# Exhibit 3

### United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 |
| **Overall Caseload Statistics** | Filings [1] | | 387,190 | 405,236 | 519,341 | 469,750 | 385,613 | 384,488 |
| | Terminations | | 345,155 | 429,308 | 380,391 | 353,351 | 383,834 | 408,133 |
| | Pending | | 488,658 | 461,481 | 599,049 | 715,242 | 716,286 | 692,219 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.7 | -5.1 | -26.0 | -18.2 | -0.3 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 1,523.6 | 1,558.7 | 1,012.6 | 783.0 | 898.1 | 758.2 |
| **Actions per Judgeship** | **Filings** | Total | 572 | 599 | 767 | 694 | 570 | 568 |
| | | Civil | 415 | 434 | 622 | 553 | 434 | 436 |
| | | Criminal Felony | 116 | 125 | 110 | 106 | 96 | 93 |
| | | Supervised Release Hearings | 41 | 40 | 35 | 35 | 39 | 39 |
| | Pending Cases [2] | | 722 | 682 | 885 | 1,056 | 1,058 | 1,022 |
| | Weighted Filings [2] | | 507 | 528 | 632 | 605 | 501 | 503 |
| | Terminations | | 510 | 634 | 562 | 522 | 567 | 603 |
| | Trials Completed | | 16 | 17 | 13 | 12 | 16 | 16 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.0 | 6.4 | 10.2 | 10.8 | 11.0 |
| | | Civil [2] | 7.8 | 12.2 | 8.9 | 8.6 | 10.4 | 10.4 |
| | From Filing to Trial [2] (Civil Only) | | 26.9 | 27.2 | 28.4 | 28.3 | 33.8 | 35.7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 90,864 22.9 | 58,659 16.1 | 54,664 10.9 | 68,193 11.3 | 84,477 13.9 | 197,152 33.5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.3 | 1.3 | 1.2 |
| | **Jurors** | Avg. Present for Jury Selection | 52.0 | 52.3 | 51.5 | 47.9 | 51.6 | 51.0 |
| | | Percent Not Selected or Challenged | 37.3 | 38.1 | 39.6 | 38.0 | 41.2 | 41.1 |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | |
|---|---|---|---|
| Total Civil | 295,215 | Total Criminal[1] | 62,985 |
| A-Social Security | 14,911 | A-Marijuana | 732 |
| B-Personal Injury/Product Liability | 66,428 | B-All Other Drugs | 17,564 |
| C-Prisoner Petitions | 49,995 | C-Immigration | 19,535 |
| D-Forfeitures and Penalties | 853 | D-Firearms and Explosives | 10,337 |
| E-Real Property | 4,249 | E-Fraud | 5,362 |
| F-Labor Suits | 13,447 | F-Violent Offenses | 2,348 |
| G-Contracts | 31,469 | G-Sex Offenses | 3,060 |
| H-Torts (other than Personal Injury/Product Liability) | 23,929 | H-Forgery and Counterfeiting | 142 |
| Intellectual Property Rights | 13,694 | I-Larceny and Theft | 787 |
| J-Civil Rights | 39,700 | J-Justice System Offenses | 624 |
| K-Antitrust | 403 | K-Regulatory Offenses | 800 |
| L-All Other Civil | 36,137 | L-All Other Criminal | 1,694 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,678 | 4,206 | 4,298 | 4,666 | 4,194 | 4,461 | | | |
| | Terminations | 3,056 | 3,678 | 4,005 | 4,002 | 4,058 | 4,260 | | | |
| | Pending | 4,581 | 5,091 | 5,345 | 5,946 | 6,015 | 6,152 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 21.3 | 6.1 | 3.8 | -4.4 | 6.4 | | | 35 | - |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | | |
| | Vacant Judgeship Months [2] | 23.0 | 10.7 | 0.0 | 0.0 | 7.7 | 8.3 | | | |
| **Actions per Judgeship** | **Filings** Total | 245 | 280 | 287 | 311 | 280 | 297 | | 81 | - |
| | Civil | 209 | 240 | 249 | 259 | 241 | 262 | | 56 | - |
| | Criminal Felony | 28 | 30 | 25 | 41 | 30 | 27 | | 91 | - |
| | Supervised Release Hearings | 8 | 11 | 12 | 11 | 9 | 8 | | 87 | - |
| | Pending Cases [2] | 305 | 339 | 356 | 396 | 401 | 410 | | 57 | - |
| | Weighted Filings [2] | 269 | 279 | 288 | 306 | 286 | 276 | | 79 | - |
| | Terminations | 204 | 245 | 267 | 267 | 271 | 284 | | 82 | - |
| | Trials Completed | 6 | 9 | 7 | 5 | 8 | 13 | | 56 | - |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.9 | 9.5 | 12.0 | 14.3 | 13.7 | 19.0 | | 74 | - |
| | Civil [2] | 6.0 | 5.6 | 5.3 | 4.8 | 5.7 | 4.7 | | 4 | - |
| | From Filing to Trial [2] (Civil Only) | 46.1 | 48.7 | 40.0 | - | 55.9 | 53.2 | | 55 | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 438 12.3 | 663 16.5 | 672 15.8 | 842 18.5 | 928 20.7 | 1,167 24.7 | | 81 | - |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.2 | 1.4 | 1.3 | 1.3 | 1.5 | | | |
| | **Jurors** Avg. Present for Jury Selection | 73.4 | 103.3 | 93.7 | 94.4 | 66.3 | 176.4 | | | |
| | Percent Not Selected or Challenged | 54.4 | 60.5 | 53.7 | 68.0 | 51.3 | 61.8 | | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,929 | 38 | 11 | 282 | 9 | 29 | 102 | 164 | 173 | 67 | 581 | 6 | 2,467 |
| Criminal [1] | 406 | 13 | 102 | - | 70 | 36 | 76 | 23 | - | 6 | 22 | 11 | 47 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 788 | 919 | 740 | 653 | 701 | 706 | | |
| | Terminations | 814 | 768 | 758 | 707 | 809 | 690 | | |
| | Pending | 617 | 769 | 753 | 700 | 598 | 615 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -10.4 | -23.2 | -4.6 | 8.1 | 0.7 | | 58 | 3 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 12.0 | 3.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 263 | 306 | 247 | 218 | 234 | 235 | 86 | 4 |
| | Civil | 172 | 185 | 170 | 151 | 136 | 165 | 81 | 3 |
| | Criminal Felony | 59 | 96 | 55 | 46 | 68 | 42 | 74 | 2 |
| | Supervised Release Hearings | 32 | 26 | 22 | 21 | 29 | 28 | 56 | 2 |
| | Pending Cases [2] | 206 | 256 | 251 | 233 | 199 | 205 | 93 | 5 |
| | Weighted Filings [2] | 237 | 301 | 224 | 208 | 224 | 198 | 88 | 4 |
| | Terminations | 271 | 256 | 253 | 236 | 270 | 230 | 87 | 5 |
| | Trials Completed | 20 | 21 | 20 | 8 | 15 | 18 | 33 | 1 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.3 | 9.7 | 11.0 | 17.9 | 13.2 | 13.8 | 42 | 1 |
| | From Filing to Disposition — Civil [2] | 7.9 | 7.5 | 8.4 | 9.5 | 9.4 | 7.2 | 21 | 1 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 17 / 3.9 | 23 / 4.9 | 15 / 3.3 | 16 / 3.6 | 19 / 5.2 | 24 / 5.8 | 18 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.4 | 1.1 | 1.3 | 1.1 | | |
| | Jurors — Avg. Present for Jury Selection | 37.7 | 51.4 | 64.0 | 0 | 57.1 | 55.1 | | |
| | Jurors — Percent Not Selected or Challenged | 22.7 | 28.6 | 32.0 | 0 | 30.4 | 24.6 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 496 | 94 | 28 | 76 | 1 | 88 | 19 | 27 | 22 | 6 | 98 | 1 | 36 |
| Criminal [1] | 124 | 1 | 31 | 7 | 31 | 24 | 2 | 18 | - | 2 | 2 | 1 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | | | 12-Month Periods Ending | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,964 | 4,099 | 3,621 | 3,352 | 3,112 | 3,720 | | |
| | Terminations | | 5,037 | 6,004 | 3,705 | 3,512 | 3,184 | 3,676 | | |
| | Pending | | 6,725 | 4,853 | 4,731 | 4,544 | 4,448 | 4,488 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.2 | -9.2 | 2.7 | 11.0 | 19.5 | | 12 | 1 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 17.9 | 24.0 | 24.0 | 21.0 | 26.4 | 21.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 305 | 315 | 279 | 258 | 239 | 286 | 82 | 2 |
| | | Civil | 244 | 242 | 217 | 192 | 185 | 233 | 61 | 1 |
| | | Criminal Felony | 37 | 51 | 44 | 47 | 31 | 35 | 81 | 4 |
| | | Supervised Release Hearings | 23 | 22 | 18 | 19 | 23 | 18 | 72 | 4 |
| | Pending Cases [2] | | 517 | 373 | 364 | 350 | 342 | 345 | 73 | 3 |
| | Weighted Filings [2] | | 301 | 308 | 284 | 274 | 239 | 291 | 78 | 2 |
| | Terminations | | 387 | 462 | 285 | 270 | 245 | 283 | 83 | 2 |
| | Trials Completed | | 12 | 12 | 9 | 6 | 12 | 8 | 84 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.0 | 12.9 | 12.7 | 16.9 | 21.8 | 26.1 | 90 | 5 |
| | | Civil [2] | 19.4 | 27.2 | 11.0 | 12.2 | 10.0 | 10.0 | 53 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 34.8 | 30.7 | 32.0 | 35.6 | 34.5 | 26.0 | 10 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,266 37.7 | 548 13.7 | 636 16.7 | 417 12.2 | 576 16.8 | 461 13.2 | 57 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.5 | 1.5 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 87.7 | 59.7 | 54.3 | 65.6 | 74.2 | 62.0 | | |
| | | Percent Not Selected or Challenged | 45.1 | 36.4 | 27.5 | 45.4 | 46.5 | 40.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,031 | 80 | 562 | 217 | 9 | 106 | 206 | 338 | 266 | 326 | 447 | 11 | 463 |
| Criminal [1] | 453 | - | 196 | 15 | 48 | 77 | 25 | 37 | - | 10 | 1 | 5 | 39 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,350 | 1,661 | 1,513 | 1,355 | 938 | 857 | | |
| | | Terminations | 786 | 792 | 719 | 633 | 654 | 740 | | |
| | | Pending | 1,327 | 2,207 | 3,005 | 3,725 | 4,006 | 4,131 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -36.5 | -48.4 | -43.4 | -36.8 | -8.6 | | 86 | 4 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 4.0 | 5.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 450 | 554 | 504 | 452 | 313 | 286 | 82 | 2 |
| | | Civil | 351 | 437 | 428 | 347 | 243 | 223 | 65 | 2 |
| | | Criminal Felony | 78 | 93 | 61 | 86 | 50 | 42 | 74 | 2 |
| | | Supervised Release Hearings | 20 | 23 | 15 | 19 | 20 | 21 | 66 | 3 |
| | Pending Cases [2] | | 442 | 736 | 1,002 | 1,242 | 1,335 | 1,377 | 6 | 1 |
| | Weighted Filings [2] | | 386 | 478 | 426 | 409 | 279 | 243 | 85 | 3 |
| | Terminations | | 262 | 264 | 240 | 211 | 218 | 247 | 85 | 3 |
| | Trials Completed | | 11 | 9 | 11 | 14 | 14 | 13 | 56 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 8.9 | 9.9 | 15.5 | 13.8 | 16.3 | 63 | 2 |
| | | Civil [2] | 10.0 | 10.4 | 8.0 | 9.5 | 11.5 | 12.2 | 80 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 3.1 | 39 2.0 | 87 3.2 | 682 20.0 | 1,498 39.9 | 2,299 58.5 | 92 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.3 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 60.5 | 54.6 | 64.4 | 64.8 | 47.6 | 47.2 | | |
| | | Percent Not Selected or Challenged | 41.3 | 35.1 | 32.6 | 38.4 | 35.4 | 30.6 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 668 | 17 | 162 | 221 | 7 | 26 | 10 | 38 | 42 | 7 | 103 | - | 35 |
| Criminal [1] | 123 | 2 | 69 | 3 | 7 | 18 | 7 | 10 | - | 1 | 1 | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| **Overall Caseload Statistics** | | Filings [1] | 846 | 886 | 756 | 736 | 683 | 590 | **U.S.** | **Circuit** |
| | | Terminations | 795 | 830 | 795 | 624 | 714 | 697 | | |
| | | Pending | 881 | 939 | 896 | 1,008 | 976 | 867 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -30.3 | -33.4 | -22.0 | -19.8 | -13.6 | | 89 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 282 | 295 | 252 | 245 | 228 | 197 | 89 | 5 |
| | | Civil | 216 | 226 | 204 | 179 | 164 | 157 | 83 | 4 |
| | | Criminal Felony | 50 | 52 | 35 | 56 | 52 | 29 | 88 | 5 |
| | | Supervised Release Hearings | 16 | 17 | 14 | 10 | 12 | 11 | 83 | 5 |
| | | Pending Cases [2] | 294 | 313 | 299 | 336 | 325 | 289 | 87 | 4 |
| | | Weighted Filings [2] | 277 | 294 | 244 | 269 | 228 | 193 | 90 | 5 |
| | | Terminations | 265 | 277 | 265 | 208 | 238 | 232 | 86 | 4 |
| | | Trials Completed | 3 | 5 | 4 | 3 | 4 | 7 | 86 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 10.5 | 12.1 | 13.1 | 14.7 | 17.7 | 67 | 3 |
| | | Civil [2] | 8.6 | 8.5 | 9.2 | 10.5 | 11.4 | 11.4 | 73 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 77 10.9 | 74 9.7 | 89 11.9 | 87 11.2 | 102 14.4 | 116 18.3 | 71 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.1 | 1.3 | 1.3 | 1.3 | 1.5 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 51.3 | 66.3 | 58.3 | 39.5 | 42.8 | 61.1 | | |
| | | Percent Not Selected or Challenged | 32.5 | 45.3 | 46.9 | 60.1 | 47.7 | 58.6 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 470 | 68 | 10 | 41 | 4 | 35 | 32 | 63 | 50 | 9 | 107 | 1 | 50 |
| Criminal [1] | 86 | - | 31 | 8 | 6 | 20 | 2 | 10 | - | 1 | - | 2 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,342 | 2,862 | 2,027 | 2,007 | 2,022 | 2,185 | | |
| | Terminations | | 2,411 | 3,035 | 2,623 | 2,165 | 2,232 | 2,518 | | |
| | Pending | | 4,582 | 4,472 | 3,854 | 3,696 | 3,501 | 3,184 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.7 | -23.7 | 7.8 | 8.9 | 8.1 | | 29 | 2 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 21.0 | 12.0 | 16.0 | 26.3 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 335 | 409 | 290 | 287 | 289 | 312 | 79 | 1 |
| | | Civil | 133 | 189 | 126 | 112 | 100 | 106 | 90 | 5 |
| | | Criminal Felony | 172 | 175 | 121 | 139 | 132 | 154 | 12 | 1 |
| | | Supervised Release Hearings | 29 | 45 | 42 | 36 | 56 | 52 | 30 | 1 |
| | Pending Cases [2] | | 655 | 639 | 551 | 528 | 500 | 455 | 49 | 2 |
| | Weighted Filings [2] | | 341 | 366 | 262 | 297 | 290 | 324 | 69 | 1 |
| | Terminations | | 344 | 434 | 375 | 309 | 319 | 360 | 74 | 1 |
| | Trials Completed | | 10 | 10 | 7 | 3 | 9 | 9 | 81 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.9 | 18.9 | 17.0 | 24.7 | 23.0 | 22.8 | 86 | 4 |
| | | Civil [2] | 14.7 | 18.4 | 13.5 | 16.4 | 18.7 | 18.2 | 91 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 156 7.4 | 202 10.3 | 237 14.3 | 272 17.5 | 308 21.9 | 249 20.6 | 78 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.6 | 1.5 | 2.2 | 1.8 | 2.2 | | |
| | Jurors | Avg. Present for Jury Selection | 80.1 | 76.0 | 81.1 | 103.0 | 54.6 | 34.5 | | |
| | | Percent Not Selected or Challenged | 41.0 | 42.7 | 33.0 | 45.3 | 33.7 | 34.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 742 | 68 | 45 | 97 | 33 | 75 | 26 | 59 | 142 | 7 | 122 | 1 | 67 |
| Criminal [1] | 1,072 | 54 | 394 | 90 | 248 | 110 | 49 | 38 | 1 | 16 | 6 | 18 | 48 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,887 | 2,912 | 2,477 | 2,563 | 2,302 | 2,282 | | |
| | Terminations | | 2,881 | 2,943 | 2,675 | 2,394 | 2,594 | 2,534 | | |
| | Pending | | 3,085 | 3,048 | 2,849 | 3,000 | 2,686 | 2,453 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -21.0 | -21.6 | -7.9 | -11.0 | -0.9 | | 68 | 5 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.2 | 12.0 | 22.1 | 15.9 | 9.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 361 | 364 | 310 | 320 | 288 | 285 | 84 | 6 |
| | | Civil | 284 | 271 | 246 | 250 | 217 | 220 | 66 | 5 |
| | | Criminal Felony | 53 | 68 | 41 | 46 | 39 | 32 | 85 | 6 |
| | | Supervised Release Hearings | 24 | 26 | 23 | 25 | 32 | 33 | 49 | 4 |
| | Pending Cases [2] | | 386 | 381 | 356 | 375 | 336 | 307 | 83 | 5 |
| | Weighted Filings [2] | | 356 | 365 | 296 | 309 | 291 | 261 | 83 | 5 |
| | Terminations | | 360 | 368 | 334 | 299 | 324 | 317 | 79 | 5 |
| | Trials Completed | | 15 | 12 | 7 | 7 | 12 | 11 | 70 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 12.5 | 13.0 | 18.0 | 19.6 | 21.4 | 85 | 5 |
| | | Civil [2] | 10.2 | 9.4 | 9.0 | 8.9 | 8.9 | 9.0 | 44 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 37.9 | 30.6 | 39.5 | 33.0 | 40.3 | 39.6 | 40 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 142 5.8 | 120 5.4 | 121 5.9 | 141 6.4 | 158 8.2 | 157 8.5 | 36 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.6 | 1.5 | 1.6 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 62.4 | 67.4 | 66.9 | 57.5 | 75.1 | 77.8 | | |
| | | Percent Not Selected or Challenged | 15.4 | 28.4 | 9.0 | 36.1 | 42.9 | 24.3 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,761 | 157 | 50 | 364 | 12 | 28 | 96 | 188 | 219 | 82 | 381 | 1 | 183 |
| Criminal [1] | 257 | 1 | 100 | 4 | 62 | 39 | 13 | 7 | - | 5 | 3 | 3 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,289 | 2,322 | 2,310 | 2,392 | 2,010 | 2,363 | | |
| | | Terminations | 2,396 | 2,289 | 2,301 | 2,020 | 2,306 | 2,481 | | |
| | | Pending | 2,487 | 2,536 | 2,592 | 2,982 | 2,534 | 2,447 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.2 | 1.8 | 2.3 | -1.2 | 17.6 | | 13 | 3 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 0.9 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 458 | 464 | 462 | 478 | 402 | 473 | 39 | 3 |
| | | Civil | 340 | 348 | 375 | 372 | 306 | 351 | 37 | 4 |
| | | Criminal Felony | 77 | 83 | 58 | 74 | 66 | 85 | 33 | 3 |
| | | Supervised Release Hearings | 41 | 33 | 29 | 32 | 31 | 37 | 38 | 3 |
| | Pending Cases [2] | | 497 | 507 | 518 | 596 | 507 | 489 | 42 | 4 |
| | Weighted Filings [2] | | 339 | 372 | 355 | 379 | 348 | 369 | 60 | 4 |
| | Terminations | | 479 | 458 | 460 | 404 | 461 | 496 | 35 | 4 |
| | Trials Completed | | 15 | 11 | 7 | 9 | 14 | 13 | 56 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.3 | 10.4 | 8.3 | 15.3 | 13.1 | 10.7 | 25 | 1 |
| | | Civil [2] | 9.8 | 10.1 | 8.7 | 9.8 | 11.4 | 8.7 | 40 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 43.7 | 40.7 | 40.6 | 47.3 | 48.7 | 62.7 | 62 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 183 10.2 | 175 9.6 | 189 10.2 | 247 11.6 | 265 14.4 | 279 16.1 | 65 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.1 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 31.3 | 30.8 | 36.4 | 30.2 | 33.8 | 34.9 | | |
| | | Percent Not Selected or Challenged | 17.4 | 18.4 | 22.1 | 17.6 | 18.2 | 13.5 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,753 | 393 | 31 | 479 | 28 | 42 | 58 | 82 | 119 | 57 | 338 | 1 | 125 |
| Criminal [1] | 422 | 26 | 82 | 153 | 44 | 26 | 2 | 63 | - | 4 | 4 | 5 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | Numerical Standing Within |
| | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 8,938 | 8,759 | 7,550 | 8,445 | 8,458 | 10,114 | | |
| | Terminations | 9,423 | 8,917 | 7,843 | 7,493 | 8,949 | 9,261 | | |
| | Pending | 12,563 | 12,230 | 11,815 | 12,733 | 12,232 | 13,036 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 13.2 | 15.5 | 34.0 | 19.8 | 19.6 | | 11 | 2 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | 48.0 | 49.7 | 40.9 | 49.8 | 38.6 | 47.2 | | |
| **Actions per Judgeship** | **Filings** Total | 596 | 584 | 503 | 563 | 564 | 674 | 13 | 1 |
| | Civil | 505 | 504 | 435 | 484 | 495 | 608 | 9 | 1 |
| | Criminal Felony | 51 | 50 | 43 | 54 | 48 | 45 | 70 | 4 |
| | Supervised Release Hearings | 39 | 30 | 26 | 25 | 21 | 22 | 65 | 6 |
| | Pending Cases [2] | 838 | 815 | 788 | 849 | 815 | 869 | 14 | 2 |
| | Weighted Filings [2] | 543 | 549 | 483 | 558 | 550 | 584 | 14 | 1 |
| | Terminations | 628 | 594 | 523 | 500 | 597 | 617 | 16 | 2 |
| | Trials Completed | 15 | 10 | 12 | 7 | 10 | 12 | 62 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 21.6 | 21.1 | 20.1 | 25.2 | 28.3 | 30.2 | 94 | 6 |
| | Civil [2] | 8.1 | 8.7 | 8.5 | 8.3 | 6.5 | 5.2 | 5 | 1 |
| | From Filing to Trial [2] (Civil Only) | 33.5 | 43.9 | 39.7 | 38.8 | 52.5 | 63.8 | 63 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,761 18.0 | 1,656 17.7 | 1,630 18.5 | 1,839 19.7 | 2,018 22.8 | 2,006 20.5 | 77 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.4 | 1.4 | 1.4 | 1.5 | | |
| | Jurors Avg. Present for Jury Selection | 125.7 | 143.7 | 96.2 | 115.8 | 124.0 | 72.2 | | |
| | Percent Not Selected or Challenged | 45.3 | 41.4 | 49.0 | 31.0 | 30.7 | 43.6 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,119 | 321 | 743 | 430 | 3 | 174 | 1,057 | 525 | 893 | 497 | 1,370 | 18 | 3,088 |
| Criminal [1] | 662 | 14 | 174 | 23 | 95 | 177 | 46 | 24 | 1 | 18 | 12 | 17 | 61 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 13,727 | 15,085 | 13,152 | 13,869 | 13,298 | 13,113 | | | |
| | Terminations | 12,578 | 14,485 | 13,463 | 12,981 | 13,848 | 14,179 | | | |
| | Pending | 18,152 | 18,709 | 18,354 | 19,216 | 18,672 | 17,541 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -4.5 | -13.1 | -0.3 | -5.5 | -1.4 | | | 72 | 6 |
| | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | | |
| | Vacant Judgeship Months [2] | 38.8 | 66.2 | 54.6 | 15.7 | 51.2 | 21.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 490 | 539 | 470 | 495 | 475 | 468 | | 42 | 4 |
| | Civil | 414 | 462 | 404 | 434 | 410 | 408 | | 26 | 3 |
| | Criminal Felony | 49 | 47 | 43 | 39 | 35 | 33 | | 83 | 5 |
| | Supervised Release Hearings | 28 | 29 | 23 | 22 | 30 | 28 | | 56 | 5 |
| | Pending Cases [2] | 648 | 668 | 656 | 686 | 667 | 626 | | 20 | 3 |
| | Weighted Filings [2] | 512 | 587 | 535 | 575 | 558 | 534 | | 22 | 2 |
| | Terminations | 449 | 517 | 481 | 464 | 495 | 506 | | 29 | 3 |
| | Trials Completed | 14 | 16 | 10 | 15 | 17 | 17 | | 37 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 14.3 | 14.1 | 15.2 | 18.0 | 19.6 | 19.2 | | 76 | 4 |
| | Civil [2] | 6.4 | 6.5 | 6.4 | 6.0 | 5.7 | 6.0 | | 7 | 2 |
| | From Filing to Trial [2] (Civil Only) | 31.4 | 30.4 | 31.3 | 29.8 | 44.4 | 47.0 | | 50 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 2,493 18.8 | 2,927 20.9 | 2,790 20.6 | 2,932 20.7 | 3,617 26.3 | 3,461 26.7 | | 82 | 6 |
| | Average Number of Felony Defendants Filed per Case | 2.0 | 1.7 | 1.9 | 1.6 | 1.6 | 1.7 | | | |
| | Jurors Avg. Present for Jury Selection | 75.7 | 74.8 | 104.6 | 58.8 | 68.6 | 83.3 | | | |
| | Percent Not Selected or Challenged | 51.6 | 52.8 | 66.7 | 48.5 | 48.3 | 57.4 | | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 11,420 | 305 | 478 | 856 | 16 | 138 | 1,065 | 1,148 | 920 | 823 | 3,646 | 21 | 2,004 |
| Criminal [1] | 907 | - | 307 | 13 | 177 | 234 | 70 | 19 | 2 | 8 | 22 | 8 | 47 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,529 | 3,812 | 3,449 | 3,975 | 2,413 | 2,598 | | | |
| | Terminations | 2,974 | 3,674 | 3,517 | 3,433 | 3,243 | 2,981 | | | |
| | Pending | 4,205 | 4,334 | 4,256 | 4,796 | 3,966 | 3,570 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -26.4 | -31.8 | -24.7 | -34.6 | 7.7 | | | 32 | 4 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.0 | 5.1 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 882 | 953 | 862 | 994 | 603 | 650 | | 16 | 2 |
| | Civil | 626 | 670 | 647 | 776 | 417 | 464 | | 18 | 2 |
| | Criminal Felony | 114 | 118 | 104 | 104 | 86 | 99 | | 29 | 2 |
| | Supervised Release Hearings | 143 | 165 | 112 | 114 | 101 | 87 | | 9 | 1 |
| | Pending Cases [2] | 1,051 | 1,084 | 1,064 | 1,199 | 992 | 893 | | 13 | 1 |
| | Weighted Filings [2] | 569 | 629 | 612 | 636 | 445 | 513 | | 24 | 3 |
| | Terminations | 744 | 919 | 879 | 858 | 811 | 745 | | 10 | 1 |
| | Trials Completed | 14 | 15 | 10 | 7 | 11 | 10 | | 75 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.4 | 14.5 | 9.5 | 14.1 | 13.8 | 12.6 | | 37 | 3 |
| | Civil [2] | 11.3 | 15.0 | 14.4 | 14.8 | 15.1 | 16.3 | | 90 | 6 |
| | From Filing to Trial [2] (Civil Only) | 62.2 | 61.2 | - | - | - | 53.9 | | 56 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 461 13.7 | 439 12.3 | 462 13.3 | 471 12.0 | 478 15.2 | 529 19.0 | | 76 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | | |
| | Jurors Avg. Present for Jury Selection | 93.2 | 65.7 | 115.2 | 123.1 | 109.3 | 90.8 | | | |
| | Percent Not Selected or Challenged | 47.3 | 46.1 | 46.7 | 67.3 | 48.3 | 53.9 | | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,856 | 632 | 30 | 369 | 14 | 38 | 38 | 86 | 100 | 72 | 364 | 2 | 111 |
| Criminal [1] | 394 | 7 | 151 | 20 | 84 | 40 | 23 | 49 | - | 1 | 7 | 1 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 489 | 554 | 481 | 515 | 492 | 628 | | |
| | Terminations | | 473 | 511 | 544 | 491 | 526 | 532 | | |
| | Pending | | 554 | 593 | 538 | 547 | 511 | 604 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 28.4 | 13.4 | 30.6 | 21.9 | 27.6 | | 7 | 1 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 245 | 277 | 241 | 258 | 246 | 314 | 77 | 5 |
| | | Civil | 124 | 122 | 116 | 156 | 124 | 136 | 86 | 6 |
| | | Criminal Felony | 79 | 108 | 72 | 61 | 71 | 104 | 27 | 1 |
| | | Supervised Release Hearings | 42 | 48 | 53 | 41 | 51 | 75 | 13 | 2 |
| | Pending Cases [2] | | 277 | 297 | 269 | 274 | 256 | 302 | 85 | 6 |
| | Weighted Filings [2] | | 211 | 271 | 221 | 230 | 220 | 255 | 84 | 6 |
| | Terminations | | 237 | 256 | 272 | 246 | 263 | 266 | 84 | 6 |
| | Trials Completed | | 23 | 23 | 20 | 12 | 12 | 15 | 47 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.0 | 12.9 | 11.7 | 14.5 | 14.1 | 11.6 | 29 | 2 |
| | | Civil [2] | 9.7 | 10.0 | 10.0 | 9.5 | 6.6 | 8.2 | 31 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 35 | 38 | 36 | 41 | 43 | 44 | 61 | 2 |
| | | | 11.9 | 12.0 | 12.5 | 12.5 | 15.5 | 14.2 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.3 | 1.2 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 44.9 | 122.8 | 47.8 | 46.5 | 37.6 | 52.5 | | |
| | | Percent Not Selected or Challenged | 39.1 | 76.7 | 36.6 | 33.9 | 40.4 | 43.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 271 | 41 | 5 | 11 | 2 | 5 | 11 | 15 | 44 | 4 | 42 | 2 | 89 |
| Criminal [1] | 205 | - | 104 | 37 | 30 | 10 | 9 | 8 | - | 3 | 1 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,174 | 2,551 | 2,218 | 2,025 | 1,921 | 1,670 | | |
| | Terminations | 2,037 | 2,244 | 2,370 | 1,979 | 2,250 | 1,847 | | |
| | Pending | 2,250 | 2,558 | 2,445 | 2,547 | 2,246 | 2,152 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -23.2 | -34.5 | -24.7 | -17.5 | -13.1 | | 88 | 4 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 24.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 544 | 638 | 555 | 506 | 480 | 418 | 54 | 3 |
| | Civil | 518 | 600 | 529 | 477 | 455 | 380 | 31 | 2 |
| | Criminal Felony | 21 | 31 | 23 | 23 | 21 | 32 | 85 | 5 |
| | Supervised Release Hearings | 5 | 7 | 4 | 6 | 4 | 6 | 89 | 5 |
| | Pending Cases [2] | 563 | 640 | 611 | 637 | 562 | 538 | 32 | 4 |
| | Weighted Filings [2] | 870 | 1,093 | 971 | 942 | 873 | 682 | 8 | 1 |
| | Terminations | 509 | 561 | 593 | 495 | 563 | 462 | 43 | 3 |
| | Trials Completed | 13 | 16 | 23 | 14 | 20 | 23 | 22 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.0 | 9.7 | 6.7 | 16.4 | 15.2 | 11.8 | 30 | 1 |
| | Civil [2] | 5.4 | 5.4 | 5.7 | 7.0 | 8.1 | 8.0 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | 26.5 | 32.5 | 29.3 | 31.2 | 36.0 | 36.7 | 34 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 204 9.9 | 230 9.6 | 285 12.4 | 317 13.4 | 278 13.6 | 318 16.4 | 66 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.0 | 1.2 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 98.9 | 43.2 | 43.5 | 64.5 | 45.2 | 37.2 | | |
| | Percent Not Selected or Challenged | 47.6 | 24.2 | 31.0 | 48.8 | 39.1 | 37.6 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,519 | 17 | 18 | 124 | 3 | 7 | 40 | 172 | 57 | 589 | 182 | 3 | 307 |
| Criminal [1] | 127 | - | 55 | 29 | 19 | 3 | 8 | 5 | 1 | - | - | 2 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 22,554 | 25,179 | 19,232 | 28,150 | 14,268 | 9,351 | | |
| | Terminations | | 10,227 | 14,108 | 12,217 | 10,285 | 10,041 | 10,765 | | |
| | Pending | | 24,750 | 35,832 | 42,746 | 60,624 | 64,852 | 63,445 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -58.5 | -62.9 | -51.4 | -66.8 | -34.5 | | 92 | 6 |
| | Number of Judgeships | | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | Vacant Judgeship Months [2] | | 36.5 | 57.3 | 72.0 | 37.7 | 57.0 | 25.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,327 | 1,481 | 1,131 | 1,656 | 839 | 550 | 23 | 1 |
| | | Civil | 1,280 | 1,422 | 1,069 | 1,600 | 783 | 494 | 16 | 1 |
| | | Criminal Felony | 36 | 48 | 53 | 46 | 44 | 44 | 71 | 3 |
| | | Supervised Release Hearings | 10 | 11 | 10 | 10 | 12 | 12 | 82 | 3 |
| | Pending Cases [2] | | 1,456 | 2,108 | 2,514 | 3,566 | 3,815 | 3,732 | 2 | 1 |
| | Weighted Filings [2] | | 987 | 1,031 | 780 | 1,198 | 659 | 454 | 35 | 2 |
| | Terminations | | 602 | 830 | 719 | 605 | 591 | 633 | 15 | 1 |
| | Trials Completed | | 6 | 8 | 5 | 3 | 7 | 7 | 86 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.2 | 8.5 | 11.1 | 12.5 | 14.7 | 48 | 2 |
| | | Civil [2] | 7.5 | 5.0 | 9.8 | 9.8 | 7.6 | 10.8 | 64 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 54.4 | 47.9 | 39.4 | - | 50.2 | 56.5 | 58 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,199 5.0 | 1,026 2.9 | 1,912 4.6 | 11,385 19.2 | 23,459 37.1 | 30,520 49.3 | 88 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 126.8 | 104.8 | 99.4 | 97.0 | 130.6 | 93.0 | | |
| | | Percent Not Selected or Challenged | 39.7 | 37.4 | 43.4 | 39.2 | 45.1 | 43.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,393 | 271 | 1,221 | 1,215 | 9 | 89 | 449 | 811 | 1,078 | 496 | 1,285 | 20 | 1,449 |
| Criminal [1] | 754 | 54 | 243 | 35 | 107 | 154 | 46 | 37 | 1 | 11 | 11 | 6 | 49 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 7,549 | 8,069 | 8,049 | 7,499 | 6,498 | 7,255 | | |
| | Terminations | 8,010 | 7,500 | 6,651 | 6,834 | 6,992 | 8,532 | | |
| | Pending | 7,284 | 7,891 | 9,303 | 9,988 | 9,429 | 8,155 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -3.9 | -10.1 | -9.9 | -3.3 | 11.6 | | 22 | 1 |
| | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | 57.0 | 67.9 | 36.2 | 32.4 | 41.9 | 57.0 | | |
| **Actions per Judgeship** | **Filings** Total | 343 | 367 | 366 | 341 | 295 | 330 | 73 | 5 |
| | Civil | 300 | 320 | 335 | 308 | 268 | 298 | 46 | 5 |
| | Criminal Felony | 28 | 35 | 24 | 25 | 18 | 23 | 94 | 6 |
| | Supervised Release Hearings | 15 | 12 | 7 | 8 | 9 | 9 | 86 | 4 |
| | Pending Cases [2] | 331 | 359 | 423 | 454 | 429 | 371 | 64 | 6 |
| | Weighted Filings [2] | 301 | 309 | 312 | 314 | 280 | 271 | 81 | 5 |
| | Terminations | 364 | 341 | 302 | 311 | 318 | 388 | 64 | 4 |
| | Trials Completed | 9 | 7 | 6 | 3 | 7 | 7 | 86 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 13.7 | 16.3 | 13.0 | 19.1 | 20.4 | 23.2 | 87 | 5 |
| | Civil [2] | 6.0 | 5.8 | 5.8 | 6.3 | 6.7 | 7.7 | 24 | 2 |
| | From Filing to Trial [2] (Civil Only) | 19.2 | 21.5 | 18.4 | - | 24.3 | 24.7 | 8 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,042 17.4 | 1,532 23.6 | 1,535 19.3 | 1,548 18.0 | 2,046 25.2 | 2,082 30.0 | 83 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 62.2 | 59.6 | 56.5 | 57.7 | 53.3 | 54.9 | | |
| | Percent Not Selected or Challenged | 45.3 | 42.3 | 39.8 | 35.1 | 44.2 | 45.1 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,566 | 215 | 344 | 1,191 | 4 | 61 | 377 | 875 | 885 | 274 | 1,434 | 13 | 893 |
| Criminal [1] | 500 | - | 92 | 20 | 109 | 98 | 96 | 27 | 2 | 32 | 6 | 9 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| **Overall Caseload Statistics** | Filings [1] | | 3,306 | 2,939 | 2,816 | 3,109 | 2,741 | 2,758 | **U.S.** | **Circuit** |
| | Terminations | | 3,040 | 3,161 | 2,942 | 2,861 | 2,905 | 2,875 | | |
| | Pending | | 4,041 | 3,818 | 3,689 | 3,951 | 3,826 | 3,706 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.6 | -6.2 | -2.1 | -11.3 | 0.6 | | 59 | 3 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 8.6 | 4.2 | 0.0 | 10.9 | 21.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 551 | 490 | 469 | 518 | 457 | 460 | 46 | 2 |
| | | Civil | 442 | 388 | 390 | 432 | 351 | 371 | 32 | 3 |
| | | Criminal Felony | 91 | 81 | 66 | 73 | 85 | 71 | 44 | 1 |
| | | Supervised Release Hearings | 19 | 22 | 13 | 13 | 21 | 18 | 72 | 1 |
| | Pending Cases [2] | | 674 | 636 | 615 | 659 | 638 | 618 | 22 | 3 |
| | Weighted Filings [2] | | 484 | 432 | 411 | 470 | 430 | 421 | 43 | 3 |
| | Terminations | | 507 | 527 | 490 | 477 | 484 | 479 | 38 | 2 |
| | Trials Completed | | 31 | 22 | 16 | 21 | 27 | 28 | 12 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.6 | 15.1 | 18.0 | 24.4 | 22.8 | 19.0 | 74 | 3 |
| | | Civil [2] | 10.1 | 10.3 | 11.1 | 9.4 | 11.8 | 11.7 | 75 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 34.4 | 36.1 | 36.9 | 36.0 | 42.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 242 8.3 | 280 10.2 | 284 10.7 | 303 10.7 | 261 10.1 | 276 11.1 | 47 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.4 | 1.5 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 47.1 | 46.1 | 51.7 | 50.8 | 48.9 | 58.3 | | |
| | | Percent Not Selected or Challenged | 33.8 | 36.9 | 41.6 | 30.4 | 34.6 | 37.4 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,224 | 193 | 31 | 886 | 2 | 11 | 61 | 152 | 215 | 40 | 491 | - | 142 |
| Criminal [1] | 427 | - | 186 | 35 | 49 | 63 | 21 | 31 | 10 | 11 | 2 | 4 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,327 | 3,441 | 3,574 | 3,682 | 3,707 | 3,785 | | |
| | Terminations | | 3,148 | 3,350 | 3,293 | 3,175 | 3,594 | 3,598 | | |
| | Pending | | 2,920 | 3,003 | 3,280 | 3,795 | 3,887 | 4,049 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 13.8 | 10.0 | 5.9 | 2.8 | 2.1 | 50 | 2 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 61.0 | 59.4 | 32.7 | 9.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 333 | 344 | 357 | 368 | 371 | 379 | 63 | 4 |
| | | Civil | 256 | 264 | 288 | 280 | 298 | 313 | 43 | 4 |
| | | Criminal Felony | 59 | 64 | 56 | 81 | 64 | 49 | 67 | 2 |
| | | Supervised Release Hearings | 18 | 16 | 13 | 8 | 9 | 17 | 76 | 2 |
| | Pending Cases [2] | | 292 | 300 | 328 | 380 | 389 | 405 | 59 | 5 |
| | Weighted Filings [2] | | 310 | 308 | 329 | 372 | 340 | 339 | 66 | 4 |
| | Terminations | | 315 | 335 | 329 | 318 | 359 | 360 | 74 | 5 |
| | Trials Completed | | 20 | 21 | 21 | 15 | 19 | 23 | 22 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.0 | 15.1 | 14.7 | 17.2 | 19.7 | 23.2 | 87 | 5 |
| | | Civil [2] | 5.8 | 6.7 | 5.6 | 6.0 | 6.8 | 6.2 | 9 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 32.6 | 32.6 | 31.9 | - | 42.9 | 35.0 | 27 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 70<br>3.4 | 91<br>4.7 | 68<br>3.2 | 90<br>4.0 | 121<br>4.8 | 138<br>4.7 | 7 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.5 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 43.0 | 62.8 | 49.5 | 56.5 | 52.1 | 58.3 | | |
| | | Percent Not Selected or Challenged | 34.8 | 46.5 | 39.0 | 30.1 | 42.0 | 27.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,131 | 113 | 446 | 780 | 13 | 25 | 165 | 270 | 207 | 52 | 824 | 2 | 234 |
| Criminal [1] | 486 | 1 | 269 | 6 | 83 | 54 | 9 | 36 | 1 | 4 | 7 | 1 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 218 | 315 | 306 | 556 | 285 | 187 | | |
| | | Terminations | 214 | 300 | 283 | 306 | 471 | 247 | | |
| | | Pending | 1,315 | 1,321 | 1,348 | 1,606 | 1,430 | 1,366 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.2 | -40.6 | -38.9 | -66.4 | -34.4 | | 91 | 5 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 109 | 158 | 153 | 278 | 143 | 94 | 93 | 6 |
| | | Civil | 70 | 94 | 93 | 241 | 93 | 53 | 92 | 6 |
| | | Criminal Felony | 35 | 59 | 58 | 32 | 49 | 38 | 80 | 4 |
| | | Supervised Release Hearings | 5 | 5 | 3 | 6 | 2 | 3 | 92 | 6 |
| | Pending Cases [2] | | 658 | 661 | 674 | 803 | 715 | 683 | 19 | 2 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 107 | 150 | 142 | 153 | 236 | 124 | 92 | 6 |
| | Trials Completed | | 33 | 38 | 28 | 18 | 10 | 12 | 62 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 13.7 | 12.0 | 17.2 | 20.0 | 20.7 | 83 | 4 |
| | | Civil [2] | 17.4 | 13.5 | 16.0 | 8.5 | 6.2 | 20.2 | 92 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 140 33.4 | 169 37.9 | 168 36.9 | 172 24.1 | 179 36.8 | 188 44.5 | 87 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.6 | 1.5 | 1.8 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 104.9 | 52.5 | 39.2 | 147.0 | 111.8 | 37.4 | | |
| | | Percent Not Selected or Challenged | 50.3 | 29.4 | 17.3 | 44.6 | 46.3 | 13.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 106 | - | 5 | 9 | - | 17 | 3 | 17 | 35 | - | 13 | - | 7 |
| Criminal [1] | 76 | - | 37 | 18 | 3 | 10 | 1 | 3 | - | - | 1 | 2 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 5,205 | 5,071 | 4,428 | 4,266 | 4,110 | 4,302 | | |
| | Terminations | 4,775 | 4,632 | 4,165 | 3,882 | 4,846 | 4,598 | | |
| | Pending | 5,160 | 5,601 | 5,886 | 6,284 | 5,570 | 5,277 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.3 | -15.2 | -2.8 | 0.8 | 4.7 | | 40 | 7 |
| | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months ² | 24.0 | 12.0 | 2.4 | 2.9 | 12.0 | 7.7 | | |
| **Actions per Judgeship** | **Filings** Total | 521 | 507 | 443 | 427 | 411 | 430 | 52 | 5 |
| | Civil | 411 | 402 | 376 | 352 | 343 | 367 | 33 | 3 |
| | Criminal Felony | 85 | 80 | 49 | 64 | 53 | 43 | 73 | 9 |
| | Supervised Release Hearings | 25 | 25 | 18 | 11 | 15 | 20 | 69 | 8 |
| | Pending Cases ² | 516 | 560 | 589 | 628 | 557 | 528 | 35 | 3 |
| | Weighted Filings ² | 491 | 479 | 381 | 409 | 379 | 375 | 56 | 5 |
| | Terminations | 478 | 463 | 417 | 388 | 485 | 460 | 44 | 3 |
| | Trials Completed | 19 | 17 | 13 | 6 | 12 | 11 | 70 | 9 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 11.6 | 12.9 | 12.2 | 17.7 | 19.0 | 20.6 | 81 | 9 |
| | Civil ² | 7.8 | 7.8 | 8.6 | 9.3 | 9.4 | 8.4 | 33 | 3 |
| | From Filing to Trial ² (Civil Only) | 31.5 | 33.2 | 28.0 | - | 43.3 | 41.1 | 41 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 195 / 5.0 | 433 / 9.9 | 467 / 9.8 | 752 / 15.1 | 954 / 22.1 | 853 / 20.7 | 79 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.6 | 1.4 | 1.4 | 1.4 | 1.3 | | |
| | Jurors — Avg. Present for Jury Selection | 43.2 | 48.2 | 51.1 | 47.5 | 58.4 | 55.0 | | |
| | Percent Not Selected or Challenged | 24.6 | 31.1 | 32.7 | 30.1 | 38.4 | 29.2 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,671 | 306 | 69 | 751 | 14 | 77 | 266 | 343 | 458 | 166 | 473 | 2 | 746 |
| Criminal ¹ | 428 | 22 | 90 | 14 | 131 | 61 | 17 | 39 | - | 8 | 3 | 8 | 35 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,770 | 3,016 | 3,197 | 2,884 | 2,528 | 3,801 | **U.S.** | **Circuit** |
| | | Terminations | 2,643 | 2,895 | 2,885 | 2,601 | 2,960 | 2,952 | | |
| | | Pending | 3,121 | 3,230 | 3,494 | 3,783 | 3,382 | 3,929 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 37.2 | 26.0 | 18.9 | 31.8 | 50.4 | | 4 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 5.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 693 | 754 | 799 | 721 | 632 | 950 | 5 | 1 |
| | | Civil | 417 | 440 | 491 | 442 | 393 | 699 | 6 | 1 |
| | | Criminal Felony | 204 | 240 | 246 | 230 | 164 | 164 | 9 | 1 |
| | | Supervised Release Hearings | 71 | 75 | 63 | 50 | 76 | 87 | 9 | 1 |
| | Pending Cases [2] | | 780 | 808 | 874 | 946 | 846 | 982 | 11 | 1 |
| | Weighted Filings [2] | | 613 | 695 | 694 | 688 | 562 | 859 | 4 | 1 |
| | Terminations | | 661 | 724 | 721 | 650 | 740 | 738 | 11 | 1 |
| | Trials Completed | | 38 | 39 | 30 | 35 | 42 | 41 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.4 | 10.7 | 12.7 | 15.4 | 16.0 | 59 | 6 |
| | | Civil [2] | 10.3 | 9.9 | 8.7 | 10.0 | 11.6 | 9.9 | 51 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 40.6 | 37.2 | 51.3 | 47.6 | - | 31.2 | 19 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 92 / 4.3 | 394 / 19.4 | 301 / 14.2 | 347 / 14.9 | 398 / 18.6 | 175 / 6.3 | 25 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.2 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 36.3 | 37.3 | 35.0 | 39.7 | 43.8 | 38.2 | | |
| | | Percent Not Selected or Challenged | 26.0 | 24.9 | 29.9 | 24.8 | 35.0 | 24.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,796 | 175 | 19 | 844 | 11 | 18 | 50 | 118 | 1,150 | 39 | 240 | - | 132 |
| Criminal [1] | 649 | 1 | 296 | 15 | 195 | 50 | 22 | 22 | - | 11 | 8 | 6 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| **Overall Caseload Statistics** | Filings [1] | | 1,828 | 2,018 | 1,970 | 1,811 | 1,573 | 1,845 | **U.S.** | **Circuit** |
| | Terminations | | 1,882 | 1,923 | 2,070 | 1,716 | 1,809 | 1,892 | | |
| | Pending | | 1,739 | 1,814 | 1,673 | 1,775 | 1,512 | 1,474 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.9 | -8.6 | -6.3 | 1.9 | 17.3 | | 14 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 457 | 505 | 493 | 453 | 393 | 461 | 45 | 4 |
| | | Civil | 285 | 283 | 307 | 284 | 237 | 299 | 45 | 5 |
| | | Criminal Felony | 116 | 145 | 121 | 116 | 90 | 91 | 32 | 3 |
| | | Supervised Release Hearings | 57 | 77 | 64 | 53 | 67 | 72 | 15 | 2 |
| | Pending Cases [2] | | 435 | 454 | 418 | 444 | 378 | 369 | 65 | 5 |
| | Weighted Filings [2] | | 390 | 418 | 410 | 389 | 319 | 382 | 55 | 4 |
| | Terminations | | 471 | 481 | 518 | 429 | 452 | 473 | 39 | 2 |
| | Trials Completed | | 21 | 27 | 19 | 17 | 21 | 22 | 24 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 7.1 | 6.6 | 9.2 | 9.3 | 9.3 | 13 | 2 |
| | | Civil [2] | 9.3 | 11.1 | 9.4 | 10.2 | 10.8 | 10.6 | 58 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | 42.4 | 45 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 83 6.7 | 166 13.6 | 112 9.7 | 100 8.6 | 72 7.5 | 59 6.1 | 20 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 43.8 | 41.6 | 39.1 | 70.3 | 41.3 | 40.2 | | |
| | | Percent Not Selected or Challenged | 46.6 | 28.6 | 22.1 | 55.5 | 35.0 | 41.4 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,196 | 125 | 20 | 527 | 12 | 11 | 28 | 84 | 48 | 42 | 162 | 37 | 100 |
| Criminal [1] | 359 | 1 | 109 | 6 | 173 | 26 | 14 | 20 | - | - | 2 | - | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,204 | 2,063 | 2,190 | 2,096 | 1,868 | 1,954 | | |
| | | Terminations | 2,220 | 2,068 | 2,158 | 2,025 | 2,236 | 2,068 | | |
| | | Pending | 1,839 | 1,828 | 1,877 | 1,978 | 1,612 | 1,507 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.3 | -5.3 | -10.8 | -6.8 | 4.6 | | 42 | 8 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 9.9 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 441 | 413 | 438 | 419 | 374 | 391 | 59 | 6 |
| | | Civil | 249 | 232 | 238 | 253 | 227 | 259 | 57 | 8 |
| | | Criminal Felony | 122 | 113 | 134 | 113 | 94 | 76 | 40 | 4 |
| | | Supervised Release Hearings | 70 | 67 | 66 | 54 | 52 | 56 | 25 | 3 |
| | | Pending Cases [2] | 368 | 366 | 375 | 396 | 322 | 301 | 86 | 9 |
| | | Weighted Filings [2] | 401 | 362 | 399 | 369 | 339 | 333 | 67 | 7 |
| | | Terminations | 444 | 414 | 432 | 405 | 447 | 414 | 57 | 6 |
| | | Trials Completed | 17 | 16 | 11 | 12 | 12 | 17 | 37 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 10.2 | 10.5 | 11.8 | 13.5 | 12.8 | 38 | 4 |
| | | Civil [2] | 8.7 | 9.1 | 8.7 | 9.8 | 10.2 | 7.6 | 23 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 19.3 | 21.5 | - | 29.5 | 31.1 | 36.4 | 32 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 54 | 127 | 74 | 70 | 51 | 50 | 10 | 1 |
| | | | 4.5 | 10.9 | 6.3 | 5.6 | 5.1 | 5.0 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 42.1 | 30.9 | 39.4 | 31.9 | 27.8 | 35.0 | | |
| | | Percent Not Selected or Challenged | 40.3 | 26.5 | 40.9 | 30.3 | 36.7 | 34.1 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,295 | 198 | 110 | 228 | 12 | 13 | 53 | 129 | 64 | 53 | 257 | 2 | 176 |
| Criminal [1] | 375 | 5 | 100 | 25 | 141 | 43 | 12 | 28 | 5 | 3 | 2 | 4 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,028 | 4,935 | 5,061 | 5,030 | 5,362 | 6,720 | | |
| | | Terminations | 4,768 | 5,180 | 4,465 | 4,452 | 4,496 | 4,431 | | |
| | | Pending | 5,167 | 4,937 | 5,568 | 6,173 | 7,082 | 9,414 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | 33.7 | 36.2 | 32.8 | 33.6 | 25.3 | 8 | 2 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 28.5 | 0.0 | 17.1 | 5.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 503 | 494 | 506 | 503 | 536 | 672 | 15 | 2 |
| | | Civil | 354 | 364 | 421 | 399 | 431 | 577 | 12 | 2 |
| | | Criminal Felony | 113 | 97 | 53 | 69 | 67 | 59 | 60 | 6 |
| | | Supervised Release Hearings | 36 | 33 | 32 | 35 | 39 | 37 | 38 | 5 |
| | | Pending Cases [2] | 517 | 494 | 557 | 617 | 708 | 941 | 12 | 2 |
| | | Weighted Filings [2] | 457 | 424 | 401 | 420 | 439 | 525 | 23 | 2 |
| | | Terminations | 477 | 518 | 447 | 445 | 450 | 443 | 47 | 4 |
| | | Trials Completed | 15 | 18 | 12 | 13 | 11 | 15 | 47 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 12.4 | 10.8 | 18.1 | 16.3 | 17.7 | 67 | 8 |
| | | Civil [2] | 8.7 | 9.9 | 9.9 | 10.2 | 9.7 | 8.8 | 41 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 21.6 | 27.5 | 20.6 | 36.0 | 35.0 | 46.5 | 48 | 8 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 423 11.6 | 514 14.2 | 445 10.0 | 466 9.4 | 588 10.0 | 1,116 13.4 | 58 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.6 | 1.4 | 2.2 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 51.5 | 50.1 | 68.6 | 43.2 | 51.6 | 55.1 | | |
| | | Percent Not Selected or Challenged | 37.9 | 40.6 | 45.4 | 32.0 | 44.0 | 43.0 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,765 | 331 | 2,483 | 990 | 27 | 146 | 241 | 362 | 539 | 34 | 365 | 1 | 246 |
| Criminal [1] | 589 | 29 | 209 | 25 | 152 | 85 | 14 | 23 | 3 | 13 | 4 | 5 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,799 | 4,884 | 4,319 | 4,486 | 4,145 | 4,200 | | |
| | | Terminations | 4,706 | 4,828 | 4,048 | 4,258 | 4,463 | 4,285 | | |
| | | Pending | 3,631 | 3,359 | 3,636 | 4,014 | 3,754 | 3,687 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.5 | -14.0 | -2.8 | -6.4 | 1.3 | | 54 | 9 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 9.9 | 23.3 | 16.4 | 9.5 | 22.8 | 13.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 436 | 444 | 393 | 408 | 377 | 382 | 61 | 7 |
| | | Civil | 305 | 312 | 292 | 305 | 271 | 280 | 51 | 7 |
| | | Criminal Felony | 87 | 91 | 66 | 69 | 68 | 65 | 50 | 5 |
| | | Supervised Release Hearings | 44 | 41 | 35 | 34 | 38 | 37 | 38 | 5 |
| | Pending Cases [2] | | 330 | 305 | 331 | 365 | 341 | 335 | 74 | 8 |
| | Weighted Filings [2] | | 406 | 398 | 342 | 383 | 354 | 348 | 62 | 6 |
| | Terminations | | 428 | 439 | 368 | 387 | 406 | 390 | 62 | 7 |
| | Trials Completed | | 23 | 23 | 17 | 14 | 19 | 16 | 43 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.4 | 5.2 | 5.8 | 8.5 | 8.6 | 7.7 | 8 | 1 |
| | | Civil [2] | 5.2 | 5.8 | 5.8 | 6.2 | 6.9 | 6.6 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 12.8 | 11.8 | 12.5 | 17.5 | 18.1 | 21.4 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 431 | 131 | 91 | 141 | 254 | 370 | 62 | 7 |
| | | | 16.3 | 5.7 | 3.6 | 5.0 | 9.9 | 14.4 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 52.0 | 57.1 | 54.2 | 57.4 | 65.1 | 64.2 | | |
| | | Percent Not Selected or Challenged | 36.4 | 43.8 | 41.4 | 48.8 | 47.9 | 47.9 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,077 | 139 | 42 | 898 | 3 | 25 | 133 | 293 | 233 | 223 | 438 | 6 | 644 |
| Criminal [1] | 717 | 5 | 180 | 74 | 173 | 116 | 30 | 89 | - | 5 | 8 | 14 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,613 | 1,946 | 1,747 | 1,766 | 1,389 | 1,512 | | |
| | Terminations | 1,641 | 1,586 | 1,732 | 1,663 | 1,673 | 1,560 | | |
| | Pending | 1,268 | 1,636 | 1,647 | 1,736 | 1,451 | 1,413 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -6.3 | -22.3 | -13.5 | -14.4 | 8.9 | | 26 | 6 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 6.6 | 12.0 | 12.0 | 6.0 | 10.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 403 | 487 | 437 | 442 | 347 | 378 | 64 | 8 |
| | Civil | 298 | 342 | 329 | 332 | 274 | 303 | 44 | 4 |
| | Criminal Felony | 59 | 101 | 78 | 80 | 46 | 49 | 67 | 8 |
| | Supervised Release Hearings | 46 | 43 | 30 | 30 | 28 | 27 | 58 | 7 |
| | Pending Cases [2] | 317 | 409 | 412 | 434 | 363 | 353 | 70 | 7 |
| | Weighted Filings [2] | 337 | 406 | 347 | 375 | 288 | 307 | 73 | 8 |
| | Terminations | 410 | 397 | 433 | 416 | 418 | 390 | 62 | 7 |
| | Trials Completed | 43 | 44 | 35 | 25 | 25 | 26 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.9 | 8.1 | 9.6 | 12.4 | 13.1 | 16.3 | 63 | 7 |
| | Civil [2] | 9.0 | 11.0 | 11.5 | 11.2 | 13.1 | 11.8 | 77 | 8 |
| | From Filing to Trial [2] (Civil Only) | 20.3 | 19.4 | 28.0 | - | 32.4 | 36.0 | 30 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 20 / 2.1 | 35 / 3.0 | 34 / 3.0 | 44 / 3.6 | 56 / 5.4 | 53 / 5.1 | 11 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.5 | 1.3 | 1.5 | 1.2 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 39.8 | 34.9 | 45.8 | 30.4 | 36.8 | 39.1 | | |
| | Jurors Percent Not Selected or Challenged | 17.0 | 10.1 | 21.4 | 12.9 | 34.3 | 31.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,211 | 101 | 18 | 707 | 3 | 5 | 40 | 66 | 99 | 10 | 123 | - | 39 |
| Criminal [1] | 194 | - | 98 | 3 | 53 | 8 | 2 | 11 | - | 6 | 4 | 1 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,426 | 1,469 | 1,175 | 1,271 | 1,183 | 1,427 | | |
| | Terminations | 1,297 | 1,332 | 1,357 | 1,150 | 1,380 | 1,307 | | |
| | Pending | 1,136 | 1,267 | 1,081 | 1,197 | 984 | 1,101 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 0.1 | -2.9 | 21.4 | 12.3 | 20.6 | | 9 | 3 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 10.6 | 3.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 475 | 490 | 392 | 424 | 394 | 476 | 38 | 3 |
| | Civil | 254 | 293 | 257 | 237 | 215 | 291 | 49 | 6 |
| | Criminal Felony | 113 | 124 | 68 | 152 | 122 | 129 | 20 | 2 |
| | Supervised Release Hearings | 108 | 72 | 66 | 35 | 57 | 55 | 27 | 4 |
| | Pending Cases [2] | 379 | 422 | 360 | 399 | 328 | 367 | 66 | 6 |
| | Weighted Filings [2] | 380 | 422 | 303 | 417 | 345 | 417 | 44 | 3 |
| | Terminations | 432 | 444 | 452 | 383 | 460 | 436 | 49 | 5 |
| | Trials Completed | 19 | 14 | 16 | 15 | 14 | 18 | 33 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.9 | 8.0 | 9.4 | 10.1 | 12.4 | 13.0 | 39 | 5 |
| | Civil [2] | 10.3 | 11.2 | 10.1 | 10.2 | 11.7 | 9.6 | 49 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 33 / 4.2 | 43 / 5.0 | 25 / 3.4 | 32 / 4.7 | 37 / 7.6 | 50 / 8.9 | 37 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.9 | 1.4 | 1.8 | 1.7 | 1.6 | | |
| | Jurors Avg. Present for Jury Selection | 49.5 | 59.4 | 67.0 | 45.7 | 67.0 | 38.6 | | |
| | Percent Not Selected or Challenged | 25.9 | 36.7 | 41.0 | 17.2 | 49.9 | 25.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 873 | 23 | 7 | 557 | 2 | 32 | 17 | 71 | 54 | 14 | 67 | 1 | 28 |
| Criminal [1] | 387 | - | 276 | 6 | 43 | 22 | 11 | 17 | - | - | 3 | 1 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,809 | 1,532 | 1,349 | 1,301 | 1,072 | 1,168 | | |
| | Terminations | | 3,877 | 66,116 | 5,051 | 1,723 | 1,279 | 1,126 | | |
| | Pending | | 71,302 | 6,629 | 2,916 | 2,489 | 2,275 | 2,310 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -58.4 | -23.8 | -13.4 | -10.2 | 9.0 | 25 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 7.9 | 3.5 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 562 | 306 | 270 | 260 | 214 | 234 | 87 | 9 |
| | | Civil | 461 | 195 | 186 | 187 | 121 | 166 | 80 | 9 |
| | | Criminal Felony | 62 | 71 | 57 | 47 | 71 | 50 | 65 | 7 |
| | | Supervised Release Hearings | 38 | 40 | 27 | 26 | 23 | 18 | 72 | 9 |
| | Pending Cases [2] | | 14,260 | 1,326 | 583 | 498 | 455 | 462 | 47 | 4 |
| | Weighted Filings [2] | | 433 | 263 | 234 | 217 | 207 | 204 | 87 | 9 |
| | Terminations | | 775 | 13,223 | 1,010 | 345 | 256 | 225 | 88 | 9 |
| | Trials Completed | | 10 | 13 | 15 | 11 | 10 | 12 | 62 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 7.8 | 8.3 | 9.4 | 8.4 | 10.3 | 22 | 3 |
| | | Civil [2] | 36.1 | 53.1 | 61.5 | 37.9 | 10.1 | 12.2 | 80 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | 29.1 | 16 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 48,986 69.0 | 4,713 75.0 | 1,637 62.5 | 1,097 49.9 | 1,104 57.5 | 1,103 55.4 | 91 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.7 | 40.5 | 47.5 | 34.7 | 38.6 | 35.3 | | |
| | | Percent Not Selected or Challenged | 24.8 | 9.9 | 16.8 | 1.2 | 5.8 | 17.9 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 828 | 70 | 29 | 352 | 8 | 13 | 26 | 82 | 140 | 1 | 77 | - | 30 |
| Criminal [1] | 249 | - | 113 | 2 | 65 | 18 | - | 22 | 5 | 8 | 3 | 7 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 17,891 | 19,230 | 5,089 | 2,681 | 3,089 | 5,788 | | |
| | | Terminations | 5,623 | 7,862 | 15,858 | 16,941 | 7,095 | 10,084 | | |
| | | Pending | 38,479 | 49,809 | 39,039 | 24,799 | 20,784 | 16,488 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -67.6 | -69.9 | 13.7 | 115.9 | 87.4 | | 2 | 1 |
| | | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | | Vacant Judgeship Months [2] | 25.7 | 24.4 | 0.0 | 0.0 | 5.1 | 17.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,491 | 1,603 | 424 | 223 | 257 | 482 | 36 | 6 |
| | | Civil | 1,454 | 1,567 | 398 | 199 | 223 | 450 | 21 | 3 |
| | | Criminal Felony | 27 | 26 | 20 | 21 | 29 | 28 | 89 | 9 |
| | | Supervised Release Hearings | 11 | 9 | 6 | 4 | 5 | 5 | 91 | 8 |
| | Pending Cases [2] | | 3,207 | 4,151 | 3,253 | 2,067 | 1,732 | 1,374 | 7 | 1 |
| | Weighted Filings [2] | | 1,258 | 1,279 | 346 | 207 | 264 | 550 | 20 | 6 |
| | Terminations | | 469 | 655 | 1,322 | 1,412 | 591 | 840 | 6 | 2 |
| | Trials Completed | | 8 | 7 | 7 | 5 | 7 | 6 | 92 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.2 | 12.4 | 13.6 | 19.7 | 22.3 | 15.6 | 55 | 8 |
| | | Civil [2] | 4.5 | 11.0 | 22.9 | 26.4 | 69.3 | 68.9 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 17.5 | 21.3 | 17.7 | 22.2 | 31.7 | 25.9 | 9 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3,393 / 8.9 | 13,161 / 26.7 | 13,526 / 35.0 | 17,339 / 71.4 | 16,324 / 80.6 | 11,587 / 72.6 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.5 | 1.7 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.7 | 50.1 | 46.7 | 40.3 | 49.5 | 12.0 | | |
| | | Percent Not Selected or Challenged | 42.0 | 47.7 | 45.8 | 46.0 | 45.7 | 44.4 | | |

**Numerical Standing Within**

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,398 | 30 | 319 | 275 | 2 | 29 | 58 | 3,540 | 731 | 25 | 223 | 4 | 162 |
| Criminal [1] | 330 | 5 | 89 | 20 | 118 | 35 | 20 | 6 | - | 16 | 1 | 6 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,361 | 1,094 | 1,077 | 1,020 | 989 | 1,387 | | |
| | Terminations | | 1,189 | 1,394 | 1,459 | 1,364 | 1,136 | 1,198 | | |
| | Pending | | 2,477 | 2,176 | 1,797 | 1,450 | 1,303 | 1,492 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -41.3 | 26.8 | 28.8 | 36.0 | 40.2 | | 5 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 787 | 365 | 359 | 340 | 330 | 462 | 44 | 7 |
| | | Civil | 695 | 295 | 299 | 288 | 282 | 407 | 27 | 5 |
| | | Criminal Felony | 78 | 52 | 46 | 37 | 28 | 40 | 78 | 8 |
| | | Supervised Release Hearings | 14 | 18 | 15 | 15 | 20 | 15 | 78 | 6 |
| | Pending Cases [2] | | 826 | 725 | 599 | 483 | 434 | 497 | 39 | 6 |
| | Weighted Filings [2] | | 914 | 353 | 340 | 316 | 307 | 466 | 30 | 7 |
| | Terminations | | 396 | 465 | 486 | 455 | 379 | 399 | 60 | 7 |
| | Trials Completed | | 33 | 42 | 34 | 28 | 31 | 24 | 20 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 9.6 | 9.7 | 14.5 | 12.6 | 13.1 | 40 | 6 |
| | | Civil [2] | 10.0 | 13.0 | 20.5 | 21.2 | 16.1 | 10.9 | 65 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 35.6 | 29.4 | - | - | 36.9 | 38.2 | 38 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 42 1.9 | 55 2.9 | 60 3.9 | 194 16.2 | 61 5.7 | 64 5.1 | 11 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 41.1 | 34.2 | 34.9 | 26.8 | 31.7 | 37.7 | | |
| | | Percent Not Selected or Challenged | 30.3 | 29.5 | 30.1 | 14.0 | 34.5 | 31.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,221 | 8 | 20 | 234 | 4 | 14 | 27 | 460 | 281 | 11 | 97 | - | 65 |
| Criminal [1] | 121 | - | 34 | 7 | 40 | 12 | 3 | 12 | 2 | 6 | - | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,141 | 2,195 | 2,147 | 3,205 | 4,900 | 5,550 | | |
| | Terminations | | 2,499 | 2,133 | 2,206 | 2,004 | 3,605 | 4,602 | | |
| | Pending | | 2,181 | 2,242 | 2,484 | 3,673 | 4,993 | 5,941 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 159.2 | 152.8 | 158.5 | 73.2 | 13.3 | | 20 | 4 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 50.0 | 38.2 | 12.0 | 0.0 | 10.1 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 306 | 314 | 307 | 458 | 700 | 793 | 7 | 2 |
| | | Civil | 256 | 242 | 252 | 401 | 643 | 742 | 4 | 1 |
| | | Criminal Felony | 41 | 61 | 44 | 50 | 45 | 41 | 77 | 7 |
| | | Supervised Release Hearings | 9 | 10 | 10 | 6 | 12 | 10 | 84 | 7 |
| | Pending Cases [2] | | 312 | 320 | 355 | 525 | 713 | 849 | 15 | 2 |
| | Weighted Filings [2] | | 285 | 293 | 271 | 485 | 808 | 943 | 3 | 1 |
| | Terminations | | 357 | 305 | 315 | 286 | 515 | 657 | 14 | 5 |
| | Trials Completed | | 9 | 8 | 6 | 7 | 12 | 15 | 47 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 8.0 | 9.2 | 12.2 | 12.6 | 13.6 | 41 | 7 |
| | | Civil [2] | 14.6 | 11.3 | 11.5 | 10.8 | 8.0 | 9.4 | 46 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 28.6 | - | 33.9 | - | 31.9 | 34.1 | 24 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 135 7.1 | 142 7.6 | 436 20.4 | 481 15.0 | 489 10.7 | 523 9.4 | 42 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 33.6 | 45.8 | 34.7 | 54.4 | 36.3 | 46.3 | | |
| | | Percent Not Selected or Challenged | 26.2 | 25.8 | 34.0 | 29.7 | 29.8 | 29.5 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 5,194 | 29 | 33 | 516 | 6 | 34 | 32 | 3,797 | 422 | 10 | 232 | 3 | 80 |
| Criminal [1] | 287 | 2 | 94 | 5 | 93 | 45 | 3 | 23 | 4 | 2 | 6 | 1 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,000 | 1,041 | 967 | 889 | 823 | 1,069 | | |
| | | Terminations | 1,055 | 1,011 | 963 | 867 | 916 | 1,110 | | |
| | | Pending | 855 | 889 | 894 | 915 | 828 | 788 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.9 | 2.7 | 10.5 | 20.2 | 29.9 | | 6 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 7.9 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 333 | 347 | 322 | 296 | 274 | 356 | 70 | 8 |
| | | Civil | 261 | 250 | 274 | 240 | 208 | 276 | 53 | 8 |
| | | Criminal Felony | 58 | 78 | 34 | 43 | 55 | 64 | 52 | 5 |
| | | Supervised Release Hearings | 14 | 19 | 14 | 14 | 12 | 17 | 76 | 5 |
| | Pending Cases [2] | | 285 | 296 | 298 | 305 | 276 | 263 | 89 | 9 |
| | Weighted Filings [2] | | 319 | 334 | 270 | 284 | 277 | 404 | 48 | 8 |
| | Terminations | | 352 | 337 | 321 | 289 | 305 | 370 | 71 | 8 |
| | Trials Completed | | 24 | 25 | 16 | 16 | 19 | 20 | 27 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 8.8 | 9.2 | 13.1 | 11.4 | 10.1 | 20 | 4 |
| | | Civil [2] | 9.3 | 9.0 | 9.3 | 9.7 | 11.3 | 6.9 | 16 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 22.2 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 | 23 | 16 | 22 | 27 | 29 | 11 | 1 |
| | | | 1.0 | 3.4 | 2.1 | 2.9 | 4.4 | 5.1 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.2 | 1.3 | 1.6 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 28.5 | 27.6 | 32.8 | 43.0 | 29.4 | 32.4 | | |
| | | Percent Not Selected or Challenged | 35.1 | 26.9 | 21.8 | 23.3 | 24.5 | 22.8 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 827 | 74 | 11 | 113 | 15 | 9 | 25 | 59 | 98 | 1 | 158 | - | 264 |
| Criminal [1] | 190 | - | 36 | 3 | 66 | 44 | 6 | 24 | - | 1 | 3 | 3 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| **Overall Caseload Statistics** | Filings [1] | | 2,304 | 2,545 | 2,707 | 2,044 | 1,866 | 1,942 | **U.S.** | **Circuit** |
| | Terminations | | 2,325 | 2,183 | 2,736 | 2,075 | 2,026 | 2,173 | | |
| | Pending | | 1,981 | 2,333 | 2,275 | 2,238 | 2,056 | 1,821 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.7 | -23.7 | -28.3 | -5.0 | 4.1 | | 44 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 3.2 | 14.0 | 24.0 | 14.5 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 384 | 424 | 451 | 341 | 311 | 324 | 74 | 9 |
| | | Civil | 279 | 302 | 366 | 261 | 227 | 243 | 60 | 9 |
| | | Criminal Felony | 85 | 102 | 69 | 61 | 66 | 62 | 54 | 6 |
| | | Supervised Release Hearings | 21 | 21 | 16 | 19 | 18 | 19 | 71 | 4 |
| | Pending Cases [2] | | 330 | 389 | 379 | 373 | 343 | 304 | 84 | 8 |
| | Weighted Filings [2] | | 389 | 419 | 428 | 330 | 309 | 307 | 73 | 9 |
| | Terminations | | 388 | 364 | 456 | 346 | 338 | 362 | 73 | 9 |
| | Trials Completed | | 20 | 25 | 20 | 21 | 28 | 34 | 8 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 8.1 | 8.2 | 10.9 | 11.7 | 12.1 | 32 | 5 |
| | | Civil [2] | 9.0 | 9.3 | 7.1 | 10.9 | 12.0 | 11.4 | 73 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 21.6 | 23.2 | 27.7 | - | 29.8 | 32.9 | 21 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 50 3.2 | 54 3.1 | 69 3.8 | 78 4.5 | 84 5.5 | 82 6.1 | 20 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.1 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 31.8 | 45.8 | 47.6 | 57.8 | 35.4 | 51.0 | | |
| | | Percent Not Selected or Challenged | 32.8 | 45.0 | 40.7 | 48.9 | 35.7 | 40.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,457 | 35 | 26 | 572 | 20 | 20 | 37 | 234 | 224 | 12 | 214 | 2 | 61 |
| Criminal [1] | 368 | 1 | 136 | 52 | 73 | 51 | 6 | 21 | - | 4 | 11 | 3 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,712 | 7,622 | 7,874 | 8,188 | 7,386 | 7,396 | | |
| | Terminations | | 7,072 | 7,283 | 9,300 | 10,348 | 13,080 | 8,303 | | |
| | Pending | | 15,697 | 16,027 | 14,659 | 12,518 | 6,836 | 5,904 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.1 | -3.0 | -6.1 | -9.7 | 0.1 | | 63 | 7 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 48.0 | 65.9 | 5.3 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 643 | 635 | 656 | 682 | 616 | 616 | 19 | 4 |
| | | Civil | 475 | 450 | 479 | 514 | 452 | 457 | 19 | 2 |
| | | Criminal Felony | 135 | 151 | 150 | 140 | 128 | 120 | 22 | 4 |
| | | Supervised Release Hearings | 33 | 34 | 27 | 28 | 36 | 40 | 37 | 3 |
| | Pending Cases [2] | | 1,308 | 1,336 | 1,222 | 1,043 | 570 | 492 | 40 | 7 |
| | Weighted Filings [2] | | 575 | 597 | 606 | 629 | 576 | 574 | 17 | 5 |
| | Terminations | | 589 | 607 | 775 | 862 | 1,090 | 692 | 13 | 4 |
| | Trials Completed | | 17 | 21 | 15 | 12 | 18 | 15 | 47 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.1 | 7.6 | 7.2 | 9.4 | 9.8 | 9.6 | 14 | 3 |
| | | Civil [2] | 6.9 | 6.7 | 13.8 | 13.2 | 65.0 | 8.0 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 24.8 | 21.2 | 22.2 | 27.9 | 25.1 | 26.7 | 14 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7,936 57.3 | 8,752 62.2 | 7,536 60.4 | 5,881 57.6 | 812 17.5 | 413 10.3 | 44 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.5 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 66.3 | 52.1 | 58.0 | 45.4 | 51.9 | 36.2 | | |
| | | Percent Not Selected or Challenged | 46.9 | 46.6 | 42.1 | 39.2 | 46.3 | 46.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,482 | 82 | 100 | 1,823 | 23 | 144 | 185 | 787 | 617 | 318 | 647 | 1 | 755 |
| Criminal [1] | 1,439 | 68 | 618 | 131 | 270 | 126 | 40 | 74 | 3 | 54 | 11 | 17 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,856 | 4,102 | 4,221 | 4,269 | 4,407 | 4,320 | | |
| | | Terminations | 4,220 | 3,931 | 3,758 | 3,970 | 3,862 | 4,021 | | |
| | | Pending | 4,881 | 5,064 | 5,291 | 5,581 | 6,136 | 6,449 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.0 | 5.3 | 2.3 | 1.2 | -2.0 | | 73 | 9 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 40.0 | 35.7 | 1.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 482 | 513 | 528 | 534 | 551 | 540 | 25 | 5 |
| | | Civil | 373 | 382 | 397 | 386 | 382 | 409 | 25 | 4 |
| | | Criminal Felony | 109 | 131 | 129 | 146 | 168 | 131 | 18 | 3 |
| | | Supervised Release Hearings | 1 | 1 | 1 | 1 | 1 | 0 | 93 | 9 |
| | | Pending Cases [2] | 610 | 633 | 661 | 698 | 767 | 806 | 17 | 4 |
| | | Weighted Filings [2] | 565 | 595 | 592 | 633 | 693 | 674 | 9 | 3 |
| | | Terminations | 528 | 491 | 470 | 496 | 483 | 503 | 32 | 6 |
| | | Trials Completed | 12 | 11 | 14 | 12 | 16 | 13 | 56 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 9.6 | 11.6 | 13.1 | 14.7 | 20.6 | 81 | 9 |
| | | Civil [2] | 8.5 | 8.6 | 9.2 | 8.1 | 8.8 | 8.5 | 34 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 19.2 | 17.5 | 17.7 | 20.4 | 24.5 | 16.7 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 243 7.0 | 275 8.3 | 268 7.9 | 265 8.1 | 258 8.2 | 272 8.2 | 35 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 1.7 | 1.8 | 1.7 | 2.1 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 48.8 | 37.8 | 46.3 | 47.9 | 46.4 | 52.4 | | |
| | | Percent Not Selected or Challenged | 38.7 | 32.3 | 27.3 | 46.0 | 41.9 | 45.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,272 | 61 | 35 | 998 | 14 | 86 | 67 | 392 | 268 | 688 | 317 | 3 | 343 |
| Criminal [1] | 1,045 | 18 | 460 | 72 | 215 | 154 | 19 | 27 | 3 | 9 | 10 | 8 | 50 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 14,135 | 16,792 | 18,459 | 16,131 | 14,753 | 14,753 | | | |
| | Terminations | 13,793 | 15,234 | 18,282 | 15,157 | 15,779 | 14,740 | | | |
| | Pending | 12,879 | 14,246 | 14,466 | 15,588 | 14,657 | 14,631 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 4.4 | -12.1 | -20.1 | -8.5 | | | | 64 | 8 |
| | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | | |
| | Vacant Judgeship Months [2] | 27.0 | 30.7 | 15.4 | 0.0 | 5.9 | 17.2 | | | |
| **Actions per Judgeship** | **Filings** Total | 744 | 884 | 972 | 849 | 776 | 776 | | 9 | 3 |
| | Civil | 308 | 364 | 356 | 313 | 314 | 340 | | 40 | 7 |
| | Criminal Felony | 344 | 427 | 535 | 452 | 373 | 346 | | 3 | 2 |
| | Supervised Release Hearings | 92 | 93 | 81 | 84 | 90 | 90 | | 8 | 2 |
| | Pending Cases [2] | 678 | 750 | 761 | 820 | 771 | 770 | | 18 | 5 |
| | Weighted Filings [2] | 569 | 657 | 682 | 631 | 592 | 584 | | 14 | 4 |
| | Terminations | 726 | 802 | 962 | 798 | 830 | 776 | | 8 | 3 |
| | Trials Completed | 25 | 23 | 20 | 18 | 23 | 25 | | 18 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 5.0 | 4.6 | 4.0 | 5.3 | 5.0 | 4.8 | | 3 | 1 |
| | Civil [2] | 7.8 | 7.0 | 8.1 | 8.7 | 8.9 | 8.0 | | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | 20.4 | 22.0 | 24.9 | 21.1 | 29.4 | 24.0 | | 6 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 382 / 7.2 | 373 / 6.5 | 332 / 5.8 | 322 / 5.8 | 332 / 6.2 | 366 / 6.4 | | 26 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | | |
| | Jurors Avg. Present for Jury Selection | 45.5 | 46.2 | 50.7 | 39.6 | 41.6 | 40.8 | | | |
| | Percent Not Selected or Challenged | 38.7 | 39.9 | 36.9 | 32.5 | 32.1 | 36.1 | | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,459 | 110 | 70 | 1,227 | 23 | 334 | 315 | 1,321 | 990 | 303 | 709 | - | 1,057 |
| Criminal [1] | 6,574 | 11 | 795 | 4,812 | 333 | 231 | 95 | 92 | 2 | 20 | 28 | 98 | 57 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 13,261 | 15,119 | 14,160 | 12,966 | 12,792 | 13,183 | | |
| | Terminations | 12,310 | 14,540 | 15,090 | 10,203 | 11,469 | 13,263 | | |
| | Pending | 7,517 | 7,989 | 7,003 | 9,743 | 10,933 | 10,738 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -0.6 | -12.8 | -6.9 | 1.7 | 3.1 | | 46 | 6 |
| | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months ² | 24.3 | 14.2 | 0.1 | 1.1 | 12.0 | 22.0 | | |
| **Actions per Judgeship** | **Filings** Total | 1,020 | 1,163 | 1,089 | 997 | 984 | 1,014 | 4 | 1 |
| | Civil | 266 | 302 | 343 | 336 | 357 | 366 | 34 | 6 |
| | Criminal Felony | 644 | 749 | 649 | 566 | 525 | 556 | 1 | 1 |
| | Supervised Release Hearings | 109 | 112 | 97 | 96 | 102 | 92 | 7 | 1 |
| | Pending Cases ² | 578 | 615 | 539 | 749 | 841 | 826 | 16 | 3 |
| | Weighted Filings ² | 734 | 800 | 797 | 912 | 845 | 801 | 6 | 2 |
| | Terminations | 947 | 1,118 | 1,161 | 785 | 882 | 1,020 | 3 | 1 |
| | Trials Completed | 20 | 22 | 22 | 19 | 27 | 24 | 20 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 4.4 | 4.3 | 4.3 | 5.7 | 6.0 | 6.3 | 5 | 2 |
| | Civil ² | 7.8 | 7.5 | 6.3 | 7.7 | 8.4 | 7.4 | 22 | 2 |
| | From Filing to Trial ² (Civil Only) | 19.1 | 27.4 | 22.4 | 23.8 | 28.3 | 26.4 | 12 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 87 | 153 | 174 | 194 | 240 | 307 | 34 | 5 |
| | | 3.2 | 5.2 | 5.0 | 5.0 | 5.8 | 7.9 | | |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.1 | 1.2 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 50.8 | 65.5 | 52.1 | 48.6 | 52.1 | 48.7 | | |
| | Percent Not Selected or Challenged | 43.1 | 39.2 | 43.0 | 40.6 | 47.4 | 44.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,761 | 115 | 35 | 921 | 19 | 153 | 248 | 604 | 422 | 946 | 497 | 4 | 797 |
| Criminal ¹ | 7,228 | 65 | 768 | 5,545 | 324 | 264 | 53 | 85 | 1 | 10 | 22 | 65 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,301 | 2,206 | 2,186 | 1,847 | 1,706 | 1,667 | | |
| | Terminations | | 2,142 | 2,168 | 2,279 | 1,852 | 1,910 | 2,006 | | |
| | Pending | | 2,343 | 2,391 | 2,310 | 2,317 | 2,114 | 1,769 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -27.6 | -24.4 | -23.7 | -9.7 | -2.3 | | 76 | 6 |
| | Number of Judgeships | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 418 | 401 | 397 | 336 | 310 | 303 | 80 | 8 |
| | | Civil | 298 | 241 | 264 | 212 | 180 | 199 | 73 | 8 |
| | | Criminal Felony | 85 | 115 | 93 | 84 | 92 | 74 | 41 | 4 |
| | | Supervised Release Hearings | 35 | 45 | 41 | 40 | 38 | 30 | 53 | 5 |
| | Pending Cases [2] | | 426 | 435 | 420 | 421 | 384 | 322 | 76 | 8 |
| | Weighted Filings [2] | | 338 | 357 | 335 | 293 | 295 | 272 | 80 | 8 |
| | Terminations | | 389 | 394 | 414 | 337 | 347 | 365 | 72 | 8 |
| | Trials Completed | | 18 | 21 | 15 | 12 | 15 | 15 | 47 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.5 | 8.9 | 11.5 | 11.9 | 9.9 | 17 | 2 |
| | | Civil [2] | 8.1 | 9.2 | 11.9 | 10.2 | 12.0 | 14.9 | 88 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 24.3 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 133 8.3 | 170 10.8 | 134 8.7 | 283 19.2 | 366 28.3 | 170 16.6 | 67 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.6 | 1.5 | 1.4 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 51.4 | 52.2 | 49.4 | 51.0 | 47.8 | 52.6 | | |
| | | Percent Not Selected or Challenged | 36.3 | 37.0 | 37.4 | 27.2 | 25.9 | 31.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,095 | 98 | 51 | 451 | 9 | 11 | 37 | 86 | 134 | 12 | 139 | - | 67 |
| Criminal [1] | 409 | 3 | 179 | 29 | 89 | 29 | 10 | 32 | 5 | 5 | 4 | 7 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,731 | 2,012 | 1,959 | 1,787 | 1,623 | 1,741 | | | |
| | Terminations | 1,730 | 1,793 | 1,942 | 1,788 | 1,862 | 1,676 | | | |
| | Pending | 1,880 | 2,096 | 2,104 | 2,110 | 1,885 | 1,932 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 0.6 | -13.5 | -11.1 | -2.6 | 7.3 | | | 33 | 3 |
| | Number of Judgeships | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.7 | 3.8 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 385 | 447 | 435 | 397 | 361 | 387 | | 60 | 4 |
| | Civil | 305 | 324 | 359 | 312 | 263 | 280 | | 51 | 4 |
| | Criminal Felony | 62 | 101 | 58 | 66 | 75 | 82 | | 35 | 2 |
| | Supervised Release Hearings | 17 | 22 | 19 | 19 | 23 | 25 | | 63 | 8 |
| | Pending Cases [2] | 418 | 466 | 468 | 469 | 419 | 429 | | 53 | 5 |
| | Weighted Filings [2] | 352 | 416 | 374 | 365 | 340 | 371 | | 59 | 5 |
| | Terminations | 384 | 398 | 432 | 397 | 414 | 372 | | 68 | 7 |
| | Trials Completed | 14 | 18 | 16 | 12 | 10 | 12 | | 62 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 13.1 | 12.4 | 12.7 | 16.6 | 15.6 | 14.0 | | 44 | 4 |
| | Civil [2] | 9.4 | 8.5 | 8.3 | 9.7 | 11.0 | 10.9 | | 65 | 6 |
| | From Filing to Trial [2] (Civil Only) | 44.7 | 35.1 | - | - | 52.4 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 123 / 8.6 | 109 / 7.3 | 125 / 7.7 | 150 / 9.2 | 158 / 11.7 | 152 / 11.2 | | 48 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.4 | 1.4 | 1.4 | | | |
| | Jurors Avg. Present for Jury Selection | 44.1 | 52.9 | 52.7 | 58.6 | 47.9 | 56.9 | | | |
| | Percent Not Selected or Challenged | 26.2 | 37.0 | 31.7 | 34.1 | 43.3 | 33.1 | | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,259 | 117 | 25 | 349 | 5 | 15 | 58 | 128 | 179 | 10 | 229 | 1 | 143 |
| Criminal [1] | 368 | 10 | 155 | 22 | 85 | 22 | 20 | 25 | 1 | 5 | 4 | 9 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,528 | 5,170 | 4,465 | 4,145 | 3,991 | 4,227 | | | |
| | Terminations | 5,556 | 5,495 | 4,661 | 3,886 | 4,331 | 4,524 | | | |
| | Pending | 6,401 | 5,295 | 5,113 | 5,415 | 5,111 | 4,833 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -23.5 | -18.2 | -5.3 | 2.0 | 5.9 | | | 36 | 4 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.0 | 5.6 | 1.1 | 19.5 | 46.5 | | | |
| **Actions per Judgeship** | **Filings** Total | 369 | 345 | 298 | 276 | 266 | 282 | | 85 | 9 |
| | Civil | 279 | 268 | 241 | 211 | 201 | 218 | | 68 | 7 |
| | Criminal Felony | 68 | 58 | 42 | 50 | 44 | 44 | | 71 | 9 |
| | Supervised Release Hearings | 22 | 20 | 15 | 16 | 21 | 20 | | 69 | 9 |
| | Pending Cases [2] | 427 | 353 | 341 | 361 | 341 | 322 | | 76 | 8 |
| | Weighted Filings [2] | 336 | 328 | 281 | 267 | 260 | 268 | | 82 | 9 |
| | Terminations | 370 | 366 | 311 | 259 | 289 | 302 | | 80 | 9 |
| | Trials Completed | 12 | 12 | 8 | 6 | 10 | 12 | | 62 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.8 | 10.4 | 9.0 | 12.9 | 18.0 | 15.6 | | 55 | 7 |
| | Civil [2] | 9.3 | 8.7 | 9.0 | 9.7 | 9.5 | 8.5 | | 34 | 2 |
| | From Filing to Trial [2] (Civil Only) | 25.8 | 29.1 | 31.0 | - | 46.8 | 48.7 | | 51 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,035 | 337 | 342 | 368 | 433 | 412 | | 49 | 5 |
| | | 20.6 | 8.3 | 8.7 | 9.5 | 11.6 | 11.6 | | | |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.2 | 1.3 | 1.3 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 63.4 | 63.1 | 44.8 | 73.0 | 77.5 | 54.0 | | | |
| | Percent Not Selected or Challenged | 51.5 | 51.3 | 43.5 | 68.5 | 54.4 | 50.2 | | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,265 | 151 | 46 | 696 | 17 | 48 | 237 | 455 | 313 | 171 | 611 | 4 | 516 |
| Criminal [1] | 662 | - | 135 | 60 | 212 | 122 | 34 | 44 | 5 | 8 | 9 | 18 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,152 | 2,143 | 1,917 | 2,093 | 1,819 | 2,076 | | |
| | Terminations | | 2,047 | 2,100 | 1,940 | 2,196 | 1,991 | 2,008 | | |
| | Pending | | 1,584 | 1,609 | 1,580 | 1,470 | 1,331 | 1,413 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.5 | -3.1 | 8.3 | -0.8 | 14.1 | | 18 | 1 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 9.9 | 5.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 538 | 536 | 479 | 523 | 455 | 519 | 29 | 2 |
| | | Civil | 379 | 386 | 362 | 410 | 358 | 422 | 24 | 2 |
| | | Criminal Felony | 110 | 107 | 81 | 75 | 65 | 62 | 54 | 8 |
| | | Supervised Release Hearings | 50 | 43 | 37 | 39 | 32 | 35 | 44 | 4 |
| | Pending Cases [2] | | 396 | 402 | 395 | 368 | 333 | 353 | 70 | 7 |
| | Weighted Filings [2] | | 466 | 483 | 398 | 428 | 406 | 451 | 37 | 2 |
| | Terminations | | 512 | 525 | 485 | 549 | 498 | 502 | 33 | 1 |
| | Trials Completed | | 15 | 20 | 14 | 13 | 17 | 15 | 47 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 6.5 | 7.4 | 8.5 | 8.3 | 8.6 | 10 | 1 |
| | | Civil [2] | 7.8 | 7.2 | 8.2 | 8.8 | 7.8 | 5.5 | 6 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 34.4 | 29.8 | - | 45.2 | 45.3 | 34.8 | 26 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 47 3.6 | 45 3.4 | 61 4.5 | 69 5.6 | 50 4.5 | 32 2.6 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.2 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.2 | 39.1 | 37.7 | 38.7 | 49.0 | 41.4 | | |
| | | Percent Not Selected or Challenged | 34.6 | 42.7 | 40.6 | 42.3 | 50.0 | 42.9 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,689 | 112 | 10 | 623 | 4 | 14 | 76 | 144 | 74 | 48 | 460 | 2 | 122 |
| Criminal [1] | 247 | - | 60 | 9 | 62 | 36 | 7 | 32 | - | 15 | 5 | 9 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 5,343 | 5,846 | 5,283 | 4,668 | 3,969 | 4,053 | | |
| | | Terminations | 4,560 | 4,937 | 4,822 | 4,348 | 4,545 | 4,151 | | |
| | | Pending | 5,974 | 6,737 | 7,198 | 7,521 | 6,940 | 6,866 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -24.1 | -30.7 | -23.3 | -13.2 | 2.1 | | 50 | 5 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months ² | 12.0 | 11.3 | 17.8 | 35.3 | 33.1 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 486 | 531 | 480 | 424 | 361 | 368 | 67 | 5 |
| | | Civil | 352 | 388 | 352 | 262 | 219 | 232 | 62 | 5 |
| | | Criminal Felony | 83 | 95 | 85 | 115 | 88 | 79 | 37 | 3 |
| | | Supervised Release Hearings | 51 | 48 | 43 | 47 | 54 | 57 | 24 | 2 |
| | Pending Cases ² | | 543 | 612 | 654 | 684 | 631 | 624 | 21 | 2 |
| | Weighted Filings ² | | 362 | 439 | 396 | 401 | 327 | 322 | 70 | 6 |
| | Terminations | | 415 | 449 | 438 | 395 | 413 | 377 | 67 | 6 |
| | Trials Completed | | 11 | 13 | 9 | 12 | 12 | 16 | 43 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 8.4 | 9.2 | 11.5 | 12.1 | 13.8 | 42 | 3 |
| | | Civil ² | 10.3 | 9.9 | 9.4 | 9.9 | 9.8 | 8.6 | 37 | 3 |
| | From Filing to Trial ² (Civil Only) | | 21.4 | 18.6 | - | - | 36.2 | 41.4 | 42 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 1,317 | 1,057 | 581 | 1,259 | 2,354 | 3,094 | 90 | 9 |
| | | | 25.4 | 18.2 | 9.5 | 20.8 | 41.4 | 54.5 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 53.1 | 45.9 | 48.6 | 48.4 | 51.1 | 45.0 | | |
| | | Percent Not Selected or Challenged | 45.6 | 40.4 | 33.1 | 35.0 | 41.8 | 34.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,556 | 498 | 94 | 483 | 12 | 41 | 228 | 219 | 184 | 158 | 402 | - | 237 |
| Criminal ¹ | 865 | 26 | 342 | 37 | 238 | 112 | 25 | 45 | 3 | 10 | 8 | 4 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,295 | 6,197 | 8,358 | 9,290 | 6,491 | 5,931 | | |
| | | Terminations | 2,797 | 6,600 | 3,421 | 3,193 | 3,302 | 3,496 | | |
| | | Pending | 7,397 | 7,039 | 11,987 | 18,058 | 21,234 | 23,670 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 80.0 | -4.3 | -29.0 | -36.2 | -8.6 | | 86 | 9 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 25.0 | 39.7 | 22.7 | 12.0 | 1.4 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 412 | 775 | 1,045 | 1,161 | 811 | 741 | 10 | 1 |
| | | Civil | 290 | 658 | 948 | 1,062 | 724 | 642 | 8 | 1 |
| | | Criminal Felony | 96 | 91 | 72 | 76 | 65 | 69 | 46 | 6 |
| | | Supervised Release Hearings | 27 | 26 | 25 | 23 | 23 | 30 | 53 | 5 |
| | | Pending Cases [2] | 925 | 880 | 1,498 | 2,257 | 2,654 | 2,959 | 3 | 1 |
| | | Weighted Filings [2] | 403 | 642 | 825 | 907 | 650 | 613 | 12 | 1 |
| | | Terminations | 350 | 825 | 428 | 399 | 413 | 437 | 48 | 2 |
| | | Trials Completed | 24 | 35 | 30 | 26 | 29 | 33 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 10.7 | 11.5 | 12.6 | 13.0 | 16.7 | 66 | 8 |
| | | Civil [2] | 9.6 | 41.6 | 9.8 | 10.2 | 12.0 | 11.1 | 69 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 32.4 | 31.4 | 34.2 | 37.0 | 48.0 | 42.5 | 46 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3,612 | 365 | 569 | 609 | 3,383 | 8,165 | 85 | 8 |
| | | | 56.3 | 6.2 | 5.2 | 3.6 | 16.8 | 36.1 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.5 | 1.4 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 45.4 | 63.8 | 51.8 | 67.9 | 58.3 | 45.9 | | |
| | | Percent Not Selected or Challenged | 35.4 | 47.0 | 51.0 | 66.3 | 60.3 | 54.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,138 | 325 | 2,850 | 351 | 7 | 82 | 239 | 248 | 153 | 134 | 476 | 2 | 271 |
| Criminal [1] | 552 | 4 | 202 | 15 | 142 | 88 | 7 | 38 | 6 | 18 | 4 | 11 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | | Filings [1] | 2,044 | 2,339 | 2,087 | 1,801 | 1,798 | 1,690 | | |
| | | Terminations | 2,180 | 2,162 | 2,030 | 1,904 | 2,032 | 1,902 | | |
| | | Pending | 2,287 | 2,457 | 2,511 | 2,408 | 2,122 | 1,903 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -17.3 | -27.7 | -19.0 | -6.2 | -6.0 | | 84 | 8 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 12.0 | 4.2 | 12.2 | 12.0 | 6.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 409 | 468 | 417 | 360 | 360 | 338 | 72 | 7 |
| | | Civil | 231 | 234 | 250 | 220 | 196 | 191 | 75 | 9 |
| | | Criminal Felony | 148 | 205 | 149 | 131 | 145 | 120 | 22 | 1 |
| | | Supervised Release Hearings | 30 | 29 | 18 | 10 | 18 | 26 | 61 | 7 |
| | Pending Cases [2] | | 457 | 491 | 502 | 482 | 424 | 381 | 62 | 6 |
| | Weighted Filings [2] | | 428 | 504 | 460 | 401 | 413 | 374 | 57 | 4 |
| | Terminations | | 436 | 432 | 406 | 381 | 406 | 380 | 66 | 5 |
| | Trials Completed | | 9 | 11 | 7 | 5 | 10 | 7 | 86 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 9.6 | 11.5 | 16.5 | 16.1 | 14.4 | 46 | 6 |
| | | Civil [2] | 12.2 | 11.8 | 11.6 | 10.6 | 12.6 | 11.0 | 67 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 28.7 | 25.6 | - | 30.7 | 33.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 63 | 81 | 70 | 88 | 91 | 96 | 41 | 3 |
| | | | 4.3 | 5.7 | 4.9 | 6.7 | 8.2 | 9.3 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.8 | 1.6 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 26.3 | 38.0 | 45.8 | 49.2 | 41.2 | 36.1 | | |
| | | Percent Not Selected or Challenged | 38.2 | 36.1 | 36.0 | 36.5 | 36.5 | 15.0 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 957 | 65 | 12 | 194 | 3 | 14 | 45 | 108 | 164 | 14 | 255 | - | 83 |
| Criminal [1] | 601 | 17 | 294 | 16 | 161 | 47 | 6 | 30 | 4 | 2 | 10 | 2 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,051 | 2,272 | 1,925 | 1,616 | 1,744 | 1,889 | **U.S.** | **Circuit** |
| | | Terminations | 2,186 | 2,279 | 1,794 | 1,703 | 1,724 | 1,714 | | |
| | | Pending | 1,901 | 1,892 | 2,026 | 1,957 | 1,986 | 2,161 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.9 | -16.9 | -1.9 | 16.9 | 8.3 | | 27 | 2 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 18.3 | 3.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 568 | 481 | 404 | 436 | 472 | 40 | 3 |
| | | Civil | 364 | 401 | 357 | 315 | 276 | 361 | 35 | 3 |
| | | Criminal Felony | 88 | 98 | 69 | 52 | 117 | 69 | 46 | 6 |
| | | Supervised Release Hearings | 61 | 70 | 56 | 37 | 43 | 43 | 33 | 3 |
| | | Pending Cases [2] | 475 | 473 | 507 | 489 | 497 | 540 | 31 | 3 |
| | | Weighted Filings [2] | 462 | 508 | 434 | 392 | 449 | 451 | 37 | 2 |
| | | Terminations | 547 | 570 | 449 | 426 | 431 | 429 | 51 | 3 |
| | | Trials Completed | 23 | 29 | 19 | 19 | 20 | 21 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.5 | 12.0 | 15.1 | 19.6 | 22.7 | 17.8 | 69 | 9 |
| | | Civil [2] | 11.7 | 10.8 | 10.6 | 10.4 | 11.2 | 8.9 | 43 | 4 |
| | | From Filing to Trial [2] (Civil Only) | 27.6 | 26.0 | 31.2 | 27.4 | 36.6 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 52 / 3.7 | 64 / 4.7 | 80 / 5.5 | 88 / 6.1 | 87 / 6.8 | 81 / 5.7 | 17 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.2 | 1.2 | 1.5 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.5 | 55.4 | 73.6 | 27.8 | 65.2 | 48.9 | | |
| | | Percent Not Selected or Challenged | 17.3 | 33.7 | 54.0 | 15.4 | 53.2 | 19.5 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,442 | 32 | 50 | 317 | 8 | 16 | 112 | 140 | 176 | 65 | 349 | 39 | 138 |
| Criminal [1] | 275 | 3 | 46 | 2 | 128 | 34 | 10 | 22 | - | 1 | 8 | 11 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | **Numerical Standing Within** | |
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 2,263 | 2,091 | 2,065 | 1,873 | 1,889 | 1,805 | | |
| | Terminations | | 2,127 | 2,213 | 2,081 | 1,804 | 1,965 | 1,966 | | |
| | Pending | | 2,792 | 2,695 | 2,716 | 2,801 | 2,775 | 2,606 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -20.2 | -13.7 | -12.6 | -3.6 | -4.4 | | 81 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 18.3 | 3.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 453 | 418 | 413 | 375 | 378 | 361 | 68 | 6 |
| | | Civil | 237 | 231 | 254 | 235 | 215 | 224 | 64 | 6 |
| | | Criminal Felony | 142 | 118 | 104 | 79 | 99 | 71 | 44 | 5 |
| | | Supervised Release Hearings | 74 | 69 | 55 | 60 | 64 | 66 | 20 | 1 |
| | Pending Cases [2] | | 558 | 539 | 543 | 560 | 555 | 521 | 36 | 4 |
| | Weighted Filings [2] | | 414 | 371 | 379 | 335 | 354 | 311 | 72 | 7 |
| | Terminations | | 425 | 443 | 416 | 361 | 393 | 393 | 61 | 4 |
| | Trials Completed | | 28 | 29 | 27 | 26 | 27 | 26 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.9 | 12.1 | 15.6 | 14.7 | 14.1 | 45 | 5 |
| | | Civil [2] | 9.3 | 9.5 | 9.0 | 9.2 | 10.5 | 9.9 | 51 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 20.1 | - | - | 24.3 | 31.6 | 20 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 163 10.1 | 208 13.8 | 172 11.9 | 182 12.0 | 181 12.4 | 176 12.3 | 54 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.4 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 52.4 | 58.9 | 25.9 | 43.6 | 51.9 | 56.1 | | |
| | | Percent Not Selected or Challenged | 48.7 | 51.6 | 50.1 | 39.4 | 53.8 | 48.9 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,122 | 36 | 18 | 382 | 9 | 12 | 77 | 128 | 157 | 16 | 225 | - | 62 |
| Criminal [1] | 355 | 1 | 105 | 4 | 143 | 35 | 32 | 14 | 1 | 3 | 11 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,491 | 10,068 | 9,556 | 9,198 | 8,122 | 9,355 | | |
| | | Terminations | 11,009 | 10,443 | 10,536 | 12,102 | 8,773 | 9,007 | | |
| | | Pending | 16,981 | 16,611 | 15,671 | 12,768 | 12,044 | 12,403 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -10.8 | -7.1 | -2.1 | 1.7 | 15.2 | | 17 | 3 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 29.9 | 49.7 | 37.4 | 36.0 | 12.0 | 24.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 477 | 458 | 434 | 418 | 369 | 425 | 53 | 7 |
| | | Civil | 436 | 404 | 394 | 363 | 332 | 392 | 29 | 5 |
| | | Criminal Felony | 33 | 45 | 30 | 43 | 25 | 24 | 92 | 7 |
| | | Supervised Release Hearings | 8 | 9 | 11 | 12 | 13 | 10 | 84 | 6 |
| | Pending Cases [2] | | 772 | 755 | 712 | 580 | 547 | 564 | 26 | 3 |
| | Weighted Filings [2] | | 444 | 433 | 415 | 418 | 366 | 423 | 42 | 5 |
| | Terminations | | 500 | 475 | 479 | 550 | 399 | 409 | 58 | 7 |
| | Trials Completed | | 11 | 9 | 6 | 6 | 8 | 9 | 81 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.9 | 19.8 | 15.1 | 22.0 | 22.9 | 27.4 | 92 | 7 |
| | | Civil [2] | 7.5 | 7.6 | 11.2 | 14.2 | 7.2 | 6.5 | 11 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 36.3 | 36.7 | 41.3 | 48.1 | 48.9 | 58.2 | 59 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,957 | 5,433 | 4,345 | 1,726 | 2,126 | 2,406 | 80 | 6 |
| | | | 19.5 | 37.5 | 32.2 | 16.7 | 21.7 | 23.4 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 50.1 | 49.1 | 48.8 | 77.6 | 103.4 | 87.0 | | |
| | | Percent Not Selected or Challenged | 38.4 | 43.4 | 44.3 | 61.1 | 70.8 | 59.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,621 | 525 | 573 | 954 | 2 | 52 | 727 | 805 | 740 | 1,392 | 1,311 | 10 | 1,530 |
| Criminal [1] | 525 | 18 | 142 | 20 | 140 | 62 | 58 | 12 | 4 | 21 | 9 | 3 | 36 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | | 12-Month Periods Ending | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,027 | 1,831 | 1,859 | 1,908 | 1,673 | 1,804 | | |
| | Terminations | | 1,999 | 1,847 | 1,706 | 1,715 | 1,922 | 1,795 | | |
| | Pending | | 2,001 | 1,984 | 2,127 | 2,316 | 2,066 | 2,082 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.0 | -1.5 | -3.0 | -5.5 | 7.8 | | 30 | 5 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 507 | 458 | 465 | 477 | 418 | 451 | 47 | 5 |
| | | Civil | 382 | 343 | 358 | 347 | 311 | 353 | 36 | 6 |
| | | Criminal Felony | 78 | 73 | 66 | 85 | 54 | 56 | 63 | 5 |
| | | Supervised Release Hearings | 46 | 42 | 41 | 45 | 54 | 42 | 34 | 1 |
| | Pending Cases [2] | | 500 | 496 | 532 | 579 | 517 | 521 | 36 | 5 |
| | Weighted Filings [2] | | 423 | 378 | 370 | 406 | 317 | 362 | 61 | 7 |
| | Terminations | | 500 | 462 | 427 | 429 | 481 | 449 | 45 | 4 |
| | Trials Completed | | 29 | 30 | 21 | 18 | 27 | 28 | 12 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 12.3 | 13.4 | 13.7 | 17.5 | 18.4 | 72 | 6 |
| | | Civil [2] | 9.0 | 10.0 | 10.0 | 9.9 | 11.4 | 10.6 | 58 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 42.8 | 43.1 | 38.3 | - | 39.2 | 42.9 | 47 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 92 5.6 | 77 4.9 | 115 6.8 | 157 8.8 | 168 10.6 | 193 11.8 | 51 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.1 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.4 | 23.5 | 37.8 | 41.4 | 27.6 | 34.6 | | |
| | | Percent Not Selected or Challenged | 36.8 | 38.4 | 48.0 | 41.1 | 39.9 | 43.6 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,413 | 120 | 12 | 786 | 6 | 13 | 56 | 64 | 74 | 10 | 204 | - | 68 |
| Criminal [1] | 224 | 4 | 56 | 2 | 63 | 39 | 12 | 36 | - | 1 | 5 | 1 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,595 | 2,158 | 1,818 | 2,005 | 2,819 | 4,415 | | |
| | Terminations | | 2,353 | 2,441 | 1,904 | 1,967 | 1,790 | 1,713 | | |
| | Pending | | 2,734 | 2,454 | 2,361 | 2,391 | 3,409 | 6,107 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 70.1 | 104.6 | 142.8 | 120.2 | 56.6 | 3 | 1 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 8.7 | 24.0 | 24.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 649 | 540 | 455 | 501 | 705 | 1,104 | 3 | 1 |
| | | Civil | 516 | 403 | 341 | 376 | 611 | 1,009 | 3 | 1 |
| | | Criminal Felony | 71 | 82 | 72 | 81 | 59 | 60 | 57 | 4 |
| | | Supervised Release Hearings | 62 | 55 | 42 | 44 | 35 | 35 | 44 | 2 |
| | Pending Cases [2] | | 684 | 614 | 590 | 598 | 852 | 1,527 | 5 | 2 |
| | Weighted Filings [2] | | 518 | 441 | 358 | 410 | 529 | 809 | 5 | 1 |
| | Terminations | | 588 | 610 | 476 | 492 | 448 | 428 | 52 | 6 |
| | Trials Completed | | 14 | 19 | 16 | 20 | 22 | 20 | 27 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.3 | 9.4 | 12.5 | 14.5 | 16.2 | 61 | 4 |
| | | Civil [2] | 18.2 | 8.3 | 10.6 | 11.3 | 11.0 | 10.1 | 56 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 38.4 | 38.6 | - | - | 39.7 | 48.8 | 52 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 254 / 10.4 | 279 / 13.2 | 204 / 10.2 | 250 / 12.8 | 241 / 8.0 | 216 / 3.8 | 5 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.2 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 29.4 | 26.6 | 23.8 | 41.2 | 44.7 | 45.4 | | |
| | | Percent Not Selected or Challenged | 30.0 | 18.2 | 10.5 | 19.6 | 30.9 | 36.0 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,036 | 72 | 3,020 | 502 | 7 | 19 | 53 | 54 | 138 | 5 | 116 | 1 | 49 |
| Criminal [1] | 238 | 19 | 103 | 9 | 57 | 21 | 7 | 9 | 1 | 4 | - | 3 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,455 | 2,682 | 2,795 | 2,450 | 2,263 | 2,622 | | |
| | | Terminations | 2,554 | 2,707 | 2,772 | 2,594 | 2,726 | 2,595 | | |
| | | Pending | 3,030 | 3,009 | 3,028 | 2,893 | 2,426 | 2,458 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.8 | -2.2 | -6.2 | 7.0 | 15.9 | | 16 | 2 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 21.0 | 21.3 | 0.3 | 5.2 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 491 | 536 | 559 | 490 | 453 | 524 | 28 | 3 |
| | | Civil | 393 | 438 | 478 | 400 | 373 | 456 | 20 | 3 |
| | | Criminal Felony | 79 | 83 | 66 | 73 | 61 | 54 | 64 | 6 |
| | | Supervised Release Hearings | 18 | 16 | 15 | 17 | 19 | 15 | 78 | 5 |
| | | Pending Cases [2] | 606 | 602 | 606 | 579 | 485 | 492 | 40 | 6 |
| | | Weighted Filings [2] | 433 | 467 | 476 | 420 | 397 | 453 | 36 | 4 |
| | | Terminations | 511 | 541 | 554 | 519 | 545 | 519 | 28 | 3 |
| | | Trials Completed | 15 | 16 | 11 | 17 | 20 | 16 | 43 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.5 | 10.8 | 14.0 | 13.7 | 14.7 | 15.0 | 50 | 2 |
| | | Civil [2] | 13.0 | 14.1 | 12.2 | 12.5 | 12.5 | 10.7 | 62 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 39.4 | 48.9 | 53 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 265 11.1 | 158 6.7 | 141 5.8 | 164 7.2 | 154 8.1 | 126 6.4 | 26 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 32.6 | 33.3 | 38.7 | 38.4 | 38.1 | 33.3 | | |
| | | Percent Not Selected or Challenged | 30.8 | 31.1 | 29.5 | 39.6 | 39.5 | 35.3 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,278 | 333 | 19 | 971 | 6 | 12 | 65 | 217 | 166 | 13 | 386 | - | 90 |
| Criminal [1] | 268 | - | 80 | 6 | 103 | 31 | 8 | 26 | - | 5 | 2 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,163 | 6,669 | 5,981 | 5,466 | 4,115 | 3,954 | | |
| | Terminations | | 3,940 | 4,806 | 4,411 | 4,805 | 4,099 | 4,356 | | |
| | Pending | | 7,743 | 9,612 | 11,165 | 11,822 | 11,835 | 11,418 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -35.8 | -40.7 | -33.9 | -27.7 | -3.9 | | 78 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,233 | 1,334 | 1,196 | 1,093 | 823 | 791 | 8 | 2 |
| | | Civil | 1,119 | 1,186 | 1,104 | 979 | 733 | 724 | 5 | 2 |
| | | Criminal Felony | 108 | 144 | 90 | 108 | 86 | 61 | 56 | 3 |
| | | Supervised Release Hearings | 6 | 5 | 2 | 6 | 4 | 6 | 89 | 7 |
| | Pending Cases [2] | | 1,549 | 1,922 | 2,233 | 2,364 | 2,367 | 2,284 | 4 | 1 |
| | Weighted Filings [2] | | 1,009 | 1,125 | 952 | 884 | 689 | 634 | 10 | 2 |
| | Terminations | | 788 | 961 | 882 | 961 | 820 | 871 | 5 | 1 |
| | Trials Completed | | 16 | 18 | 11 | 16 | 15 | 10 | 75 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.2 | 11.5 | 13.8 | 16.0 | 16.5 | 17.9 | 71 | 5 |
| | | Civil [2] | 7.8 | 8.1 | 7.9 | 11.3 | 10.1 | 13.9 | 85 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 24.5 | 35.3 | 37.4 | 39.0 | 39.9 | 51.8 | 54 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 140 2.0 | 637 7.3 | 1,931 18.7 | 3,243 29.4 | 4,714 42.3 | 5,503 50.5 | 89 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.2 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 38.9 | 36.1 | 38.6 | 36.4 | 36.5 | 40.5 | | |
| | | Percent Not Selected or Challenged | 37.4 | 32.2 | 33.4 | 19.9 | 29.1 | 40.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,621 | 290 | 482 | 1,405 | 31 | 7 | 141 | 169 | 253 | 32 | 477 | 16 | 318 |
| Criminal [1] | 305 | 10 | 132 | 5 | 71 | 31 | 14 | 30 | 2 | 1 | 4 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 2,550 | 2,563 | 2,541 | 2,308 | 1,974 | 2,252 | | |
| | Terminations | 2,351 | 2,413 | 2,362 | 2,382 | 2,113 | 2,245 | | |
| | Pending | 2,175 | 2,291 | 2,466 | 2,388 | 2,233 | 2,239 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -11.7 | -12.1 | -11.4 | -2.4 | 14.1 | | 18 | 4 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months ² | 12.0 | 12.0 | 18.0 | 24.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 510 | 513 | 508 | 462 | 395 | 450 | 48 | 6 |
| | Civil | 391 | 410 | 403 | 360 | 301 | 346 | 38 | 7 |
| | Criminal Felony | 64 | 57 | 69 | 73 | 66 | 72 | 43 | 1 |
| | Supervised Release Hearings | 56 | 46 | 36 | 29 | 28 | 32 | 50 | 3 |
| | Pending Cases ² | 435 | 458 | 493 | 478 | 447 | 448 | 51 | 7 |
| | Weighted Filings ² | 415 | 402 | 402 | 397 | 354 | 400 | 49 | 6 |
| | Terminations | 470 | 483 | 472 | 476 | 423 | 449 | 45 | 4 |
| | Trials Completed | 8 | 6 | 6 | 4 | 6 | 6 | 92 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.9 | 11.1 | 9.5 | 12.5 | 15.2 | 15.9 | 57 | 3 |
| | Civil ² | 6.0 | 6.2 | 7.2 | 8.8 | 9.8 | 8.6 | 37 | 2 |
| | From Filing to Trial ² (Civil Only) | 35.6 | 25.4 | 31.5 | - | 47.7 | 41.4 | 42 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 88 / 5.3 | 108 / 6.1 | 113 / 6.0 | 117 / 6.7 | 96 / 6.0 | 94 / 5.8 | 18 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.8 | 1.5 | 1.4 | 1.5 | | |
| | Jurors Avg. Present for Jury Selection | 39.5 | 40.8 | 40.0 | 30.6 | 31.2 | 30.0 | | |
| | Jurors Percent Not Selected or Challenged | 28.5 | 35.7 | 35.5 | 22.2 | 25.6 | 27.3 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,732 | 145 | 9 | 733 | 25 | 12 | 149 | 111 | 82 | 55 | 244 | 4 | 163 |
| Criminal ¹ | 355 | - | 127 | 1 | 114 | 48 | 21 | 22 | - | 7 | 1 | 2 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,215 | 1,395 | 1,401 | 1,220 | 1,021 | 1,035 | **U.S.** | **Circuit** |
| | | Terminations | 1,092 | 1,268 | 1,387 | 1,222 | 1,233 | 1,196 | | |
| | | Pending | 1,275 | 1,403 | 1,418 | 1,433 | 1,227 | 1,073 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.8 | -25.8 | -26.1 | -15.2 | 1.4 | | 53 | 6 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 608 | 698 | 701 | 610 | 511 | 518 | 31 | 4 |
| | | Civil | 489 | 571 | 585 | 496 | 392 | 432 | 22 | 4 |
| | | Criminal Felony | 85 | 88 | 81 | 80 | 77 | 65 | 50 | 2 |
| | | Supervised Release Hearings | 34 | 39 | 35 | 34 | 42 | 21 | 66 | 4 |
| | Pending Cases [2] | | 638 | 702 | 709 | 717 | 614 | 537 | 33 | 4 |
| | Weighted Filings [2] | | 519 | 582 | 578 | 511 | 457 | 475 | 29 | 3 |
| | Terminations | | 546 | 634 | 694 | 611 | 617 | 598 | 17 | 2 |
| | Trials Completed | | 20 | 27 | 13 | 17 | 19 | 13 | 56 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.2 | 7.3 | 8.8 | 9.4 | 9.7 | 16 | 1 |
| | | Civil [2] | 7.7 | 7.5 | 7.4 | 8.1 | 10.4 | 9.5 | 48 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 20.5 | 24.1 | 24.3 | - | 24.1 | 29.1 | 16 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 49 | 37 | 55 | 79 | 125 | 63 | 33 | 4 |
| | | | 4.9 | 3.2 | 4.7 | 6.9 | 13.3 | 7.8 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 25.2 | 13.1 | 26.9 | 27.4 | 27.1 | 20.6 | | |
| | | Percent Not Selected or Challenged | 8.9 | 11.5 | 13.9 | 11.7 | 28.3 | 14.2 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 864 | 88 | 8 | 324 | 6 | 15 | 49 | 52 | 55 | 28 | 167 | 1 | 71 |
| Criminal [1] | 129 | 4 | 39 | 9 | 29 | 10 | 3 | 17 | - | - | 3 | 1 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,567 | 2,760 | 2,828 | 2,582 | 2,463 | 2,705 | | |
| | Terminations | | 2,451 | 2,355 | 2,440 | 2,618 | 2,464 | 2,893 | | |
| | Pending | | 2,280 | 2,681 | 3,051 | 3,025 | 3,034 | 2,860 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 5.4 | -2.0 | -4.3 | 4.8 | 9.8 | | 24 | 1 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 3.0 | 12.0 | 4.2 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 552 | 566 | 516 | 493 | 541 | 24 | 2 |
| | | Civil | 371 | 396 | 428 | 379 | 364 | 387 | 30 | 2 |
| | | Criminal Felony | 122 | 137 | 121 | 106 | 103 | 121 | 21 | 6 |
| | | Supervised Release Hearings | 21 | 19 | 17 | 31 | 26 | 34 | 47 | 9 |
| | Pending Cases [2] | | 456 | 536 | 610 | 605 | 607 | 572 | 25 | 2 |
| | Weighted Filings [2] | | 462 | 504 | 501 | 441 | 440 | 492 | 26 | 2 |
| | Terminations | | 490 | 471 | 488 | 524 | 493 | 579 | 19 | 1 |
| | Trials Completed | | 17 | 17 | 13 | 12 | 19 | 17 | 37 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.6 | 15.4 | 17.5 | 22.0 | 26.3 | 26.2 | 91 | 10 |
| | | Civil [2] | 10.1 | 10.3 | 10.2 | 11.1 | 12.4 | 12.4 | 83 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 25.9 | 23.8 | 24.4 | 31.2 | 34.5 | 30.1 | 18 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 27 1.9 | 37 2.4 | 38 2.1 | 69 3.9 | 73 4.2 | 86 5.4 | 15 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.3 | 1.3 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 43.0 | 42.7 | 47.4 | 44.6 | 43.2 | 44.0 | | |
| | | Percent Not Selected or Challenged | 44.8 | 41.1 | 40.1 | 41.2 | 52.2 | 36.4 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,934 | 131 | 45 | 1,159 | 3 | 11 | 58 | 108 | 124 | 9 | 237 | 1 | 48 |
| Criminal [1] | 600 | 69 | 202 | 8 | 217 | 31 | 9 | 24 | 4 | 12 | 7 | 2 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | 1,330 | 1,292 | 1,121 | 1,291 | 1,101 | 1,115 | | |
| | Terminations | 1,427 | 1,355 | 1,269 | 1,044 | 1,159 | 1,162 | | |
| | Pending | 1,179 | 1,115 | 957 | 1,199 | 1,140 | 1,092 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -16.2 | -13.7 | -0.5 | -13.6 | 1.3 | | 54 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 7.6 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 443 | 431 | 374 | 430 | 367 | 372 | 66 | 10 |
| | Civil | 352 | 296 | 287 | 328 | 280 | 287 | 50 | 4 |
| | Criminal Felony | 73 | 110 | 73 | 93 | 70 | 66 | 49 | 10 |
| | Supervised Release Hearings | 18 | 25 | 13 | 9 | 17 | 18 | 72 | 10 |
| | Pending Cases [2] | 393 | 372 | 319 | 400 | 380 | 364 | 69 | 8 |
| | Weighted Filings [2] | 353 | 374 | 323 | 374 | 315 | 327 | 68 | 10 |
| | Terminations | 476 | 452 | 423 | 348 | 386 | 387 | 65 | 10 |
| | Trials Completed | 11 | 13 | 6 | 5 | 12 | 7 | 86 | 10 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.6 | 8.6 | 8.1 | 9.7 | 10.4 | 9.6 | 14 | 1 |
| | Civil [2] | 11.3 | 11.2 | 10.8 | 9.7 | 11.6 | 10.2 | 57 | 7 |
| | From Filing to Trial [2] (Civil Only) | 20.1 | 14.3 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 24 / 2.9 | 18 / 2.6 | 16 / 2.6 | 22 / 2.9 | 23 / 3.2 | 23 / 3.5 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 50.5 | 52.0 | 45.7 | 0 | 48.2 | 56.2 | | |
| | Percent Not Selected or Challenged | 49.2 | 42.9 | 36.9 | 0 | 46.9 | 43.0 | | |

**Numerical Standing Within**

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 862 | 167 | 7 | 361 | 4 | 10 | 53 | 86 | 67 | 8 | 73 | - | 26 |
| Criminal [1] | 196 | - | 117 | - | 26 | 13 | 3 | 25 | - | 5 | 1 | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,182 | 1,088 | 1,027 | 1,033 | 979 | 975 | | |
| | Terminations | 1,195 | 1,007 | 1,067 | 1,024 | 1,032 | 1,011 | | |
| | Pending | 660 | 749 | 719 | 726 | 676 | 642 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.5 | -10.4 | -5.1 | -5.6 | -0.4 | | 65 | 6 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 20.9 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 591 | 544 | 514 | 517 | 490 | 488 | 33 | 3 |
| | Civil | 240 | 212 | 219 | 202 | 207 | 212 | 72 | 7 |
| | Criminal Felony | 221 | 214 | 188 | 191 | 162 | 153 | 13 | 4 |
| | Supervised Release Hearings | 131 | 119 | 107 | 125 | 121 | 123 | 3 | 2 |
| | Pending Cases [2] | 330 | 375 | 360 | 363 | 338 | 321 | 78 | 9 |
| | Weighted Filings [2] | 479 | 472 | 437 | 439 | 410 | 393 | 51 | 6 |
| | Terminations | 598 | 504 | 534 | 512 | 516 | 506 | 29 | 3 |
| | Trials Completed | 81 | 84 | 51 | 65 | 67 | 65 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.9 | 7.9 | 8.5 | 9.9 | 10.9 | 10.1 | 20 | 2 |
| | Civil [2] | 7.3 | 8.7 | 9.6 | 8.7 | 8.0 | 8.6 | 37 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 7 | 5 | 5 | 8 | 16 | 13 | 6 | 3 |
| | | 1.9 | 1.2 | 1.2 | 2.2 | 4.5 | 3.9 | | |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.1 | 1.1 | 1.2 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 38.4 | 43.5 | 39.2 | 52.3 | 42.8 | 48.5 | | |
| | Percent Not Selected or Challenged | 30.0 | 34.8 | 28.7 | 43.6 | 31.5 | 35.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 423 | 63 | 4 | 158 | 2 | 6 | 10 | 69 | 24 | 7 | 37 | - | 43 |
| Criminal [1] | 305 | 5 | 110 | 19 | 110 | 13 | 6 | 21 | - | 2 | 13 | 4 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,334 | 1,333 | 1,292 | 1,218 | 1,159 | 1,184 | | |
| | Terminations | | 1,295 | 1,382 | 1,199 | 1,268 | 1,198 | 1,257 | | |
| | Pending | | 951 | 894 | 987 | 936 | 900 | 835 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.2 | -11.2 | -8.4 | -2.8 | 2.2 | | 49 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 445 | 444 | 431 | 406 | 386 | 395 | 58 | 8 |
| | | Civil | 187 | 196 | 188 | 178 | 176 | 186 | 78 | 8 |
| | | Criminal Felony | 187 | 169 | 177 | 150 | 138 | 132 | 17 | 5 |
| | | Supervised Release Hearings | 70 | 79 | 65 | 78 | 73 | 76 | 12 | 3 |
| | Pending Cases [2] | | 317 | 298 | 329 | 312 | 300 | 278 | 88 | 10 |
| | Weighted Filings [2] | | 416 | 415 | 428 | 390 | 367 | 373 | 58 | 9 |
| | Terminations | | 432 | 461 | 400 | 423 | 399 | 419 | 55 | 8 |
| | Trials Completed | | 39 | 48 | 34 | 55 | 46 | 42 | 6 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 9.2 | 9.2 | 12.0 | 11.3 | 10.4 | 23 | 3 |
| | | Civil [2] | 9.8 | 8.6 | 9.2 | 8.7 | 11.0 | 10.0 | 53 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 19 4.2 | 23 5.3 | 15 3.4 | 20 4.4 | 28 6.0 | 24 5.2 | 14 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.2 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 37.6 | 40.3 | 37.9 | 40.6 | 39.2 | 38.0 | | |
| | | Percent Not Selected or Challenged | 24.6 | 23.4 | 19.6 | 20.5 | 16.2 | 17.5 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 558 | 34 | 11 | 222 | 6 | 7 | 21 | 57 | 45 | 18 | 87 | 1 | 49 |
| Criminal [1] | 397 | - | 175 | 10 | 114 | 16 | 1 | 39 | - | 5 | 16 | 3 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

| MINNESOTA | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,797 | 4,152 | 3,625 | 3,624 | 8,943 | 4,500 | | | |
| | Terminations | 4,051 | 3,854 | 9,932 | 3,464 | 4,101 | 3,855 | | | |
| | Pending | 9,061 | 9,358 | 3,049 | 3,216 | 8,048 | 8,694 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -22.4 | 8.4 | 24.1 | 24.2 | -49.7 | | | 94 | 10 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | | |
| | Vacant Judgeship Months [2] | 36.0 | 16.1 | 8.5 | 0.0 | 11.5 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 828 | 593 | 518 | 518 | 1,278 | 643 | | 18 | 1 |
| | Civil | 709 | 482 | 417 | 388 | 1,170 | 503 | | 15 | 1 |
| | Criminal Felony | 51 | 58 | 47 | 60 | 34 | 82 | | 35 | 9 |
| | Supervised Release Hearings | 68 | 53 | 53 | 69 | 73 | 58 | | 23 | 7 |
| | Pending Cases [2] | 1,294 | 1,337 | 436 | 459 | 1,150 | 1,242 | | 9 | 1 |
| | Weighted Filings [2] | 627 | 482 | 430 | 432 | 391 | 548 | | 21 | 1 |
| | Terminations | 579 | 551 | 1,419 | 495 | 586 | 551 | | 25 | 2 |
| | Trials Completed | 12 | 9 | 6 | 5 | 11 | 8 | | 84 | 9 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.7 | 10.2 | 10.9 | 13.7 | 15.1 | 12.4 | | 35 | 5 |
| | Civil [2] | 11.2 | 9.1 | 23.5 | 6.1 | 7.4 | 6.9 | | 16 | 2 |
| | From Filing to Trial [2] (Civil Only) | 32.4 | 24.9 | - | - | 39.6 | 37.0 | | 35 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,102 | 1,821 | 522 | 553 | 275 | 256 | | 2 | 1 |
| | | 12.7 | 20.4 | 19.7 | 20.6 | 3.6 | 3.2 | | | |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.3 | 1.6 | 1.3 | 1.5 | | | |
| | **Jurors** Avg. Present for Jury Selection | 62.4 | 55.9 | 71.3 | 67.2 | 58.6 | 51.9 | | | |
| | Percent Not Selected or Challenged | 44.1 | 36.6 | 50.7 | 45.8 | 47.2 | 41.6 | | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,523 | 220 | 889 | 381 | 8 | 12 | 467 | 212 | 155 | 112 | 397 | 28 | 642 |
| Criminal [1] | 569 | - | 202 | 2 | 175 | 48 | 41 | 26 | - | 2 | 3 | 3 | 67 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,990 | 4,988 | 4,200 | 3,727 | 3,112 | 3,242 | | |
| | Terminations | | 3,837 | 4,391 | 4,670 | 3,425 | 3,623 | 3,369 | | |
| | Pending | | 3,333 | 3,875 | 3,338 | 3,615 | 3,094 | 2,933 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -18.7 | -35.0 | -22.8 | -13.0 | 4.2 | | 43 | 2 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 9.9 | 16.6 | 5.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 499 | 624 | 525 | 466 | 389 | 405 | 57 | 7 |
| | | Civil | 309 | 411 | 346 | 273 | 207 | 226 | 63 | 6 |
| | | Criminal Felony | 149 | 171 | 143 | 152 | 123 | 118 | 24 | 7 |
| | | Supervised Release Hearings | 40 | 42 | 37 | 41 | 59 | 61 | 21 | 5 |
| | Pending Cases [2] | | 417 | 484 | 417 | 452 | 387 | 367 | 66 | 7 |
| | Weighted Filings [2] | | 474 | 593 | 502 | 445 | 369 | 384 | 54 | 8 |
| | Terminations | | 480 | 549 | 584 | 428 | 453 | 421 | 54 | 7 |
| | Trials Completed | | 24 | 25 | 19 | 18 | 22 | 20 | 27 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.7 | 10.8 | 14.8 | 15.1 | 15.4 | 53 | 7 |
| | | Civil [2] | 6.2 | 2.7 | 3.2 | 8.0 | 10.8 | 7.9 | 26 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 30.4 | 35.3 | - | - | 34.3 | 38.8 | 39 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 66 3.3 | 87 3.7 | 67 3.6 | 99 4.9 | 108 6.6 | 97 6.1 | 20 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 37.1 | 33.3 | 26.6 | 45.3 | 31.0 | 43.2 | | |
| | | Percent Not Selected or Challenged | 25.5 | 16.3 | 19.1 | 29.0 | 26.6 | 27.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,807 | 148 | 112 | 430 | 8 | 19 | 89 | 221 | 182 | 31 | 364 | 1 | 202 |
| Criminal [1] | 947 | - | 217 | 1 | 500 | 66 | 27 | 82 | 1 | 12 | 15 | 9 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,299 | 3,236 | 3,031 | 3,183 | 2,977 | 2,911 | | |
| | Terminations | | 3,426 | 3,110 | 2,886 | 2,770 | 3,381 | 3,032 | | |
| | Pending | | 2,699 | 2,799 | 2,936 | 3,334 | 2,923 | 2,795 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.8 | -10.0 | -4.0 | -8.5 | -2.2 | | 75 | 8 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 550 | 539 | 505 | 531 | 496 | 485 | 35 | 4 |
| | | Civil | 366 | 339 | 333 | 317 | 321 | 320 | 42 | 3 |
| | | Criminal Felony | 127 | 153 | 121 | 157 | 114 | 106 | 25 | 8 |
| | | Supervised Release Hearings | 57 | 47 | 51 | 57 | 61 | 59 | 22 | 6 |
| | Pending Cases [2] | | 450 | 467 | 489 | 556 | 487 | 466 | 46 | 3 |
| | Weighted Filings [2] | | 489 | 509 | 456 | 494 | 473 | 409 | 45 | 5 |
| | Terminations | | 571 | 518 | 481 | 462 | 564 | 505 | 31 | 4 |
| | Trials Completed | | 33 | 27 | 26 | 19 | 22 | 17 | 37 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.4 | 16.1 | 15.0 | 18.4 | 20.0 | 23.6 | 89 | 9 |
| | | Civil [2] | 6.6 | 6.8 | 7.2 | 7.6 | 7.3 | 6.6 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 27.0 | 23.6 | 26.1 | 20.4 | 27.3 | 21.1 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 82 5.5 | 112 7.8 | 127 8.5 | 141 8.6 | 118 8.8 | 128 9.2 | 38 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 39.0 | 43.2 | 42.6 | 40.8 | 49.8 | 35.6 | | |
| | | Percent Not Selected or Challenged | 29.8 | 19.5 | 19.3 | 33.9 | 32.5 | 18.6 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,922 | 222 | 40 | 369 | 19 | 13 | 117 | 181 | 251 | 31 | 297 | 1 | 381 |
| Criminal [1] | 636 | 1 | 217 | 8 | 228 | 43 | 20 | 69 | - | 21 | 9 | 4 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,616 | 1,654 | 1,444 | 1,508 | 1,531 | 1,409 | | |
| | Terminations | | 1,592 | 1,538 | 1,452 | 1,373 | 1,489 | 1,402 | | |
| | Pending | | 1,141 | 1,237 | 1,231 | 1,348 | 1,383 | 1,378 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.8 | -14.8 | -2.4 | -6.6 | -8.0 | | 85 | 9 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 18.9 | 0.8 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 539 | 551 | 481 | 503 | 510 | 470 | 41 | 5 |
| | | Civil | 247 | 240 | 227 | 249 | 267 | 254 | 58 | 5 |
| | | Criminal Felony | 184 | 206 | 175 | 185 | 179 | 160 | 11 | 3 |
| | | Supervised Release Hearings | 108 | 105 | 79 | 69 | 64 | 56 | 25 | 8 |
| | Pending Cases [2] | | 380 | 412 | 410 | 449 | 461 | 459 | 48 | 4 |
| | Weighted Filings [2] | | 505 | 510 | 446 | 496 | 483 | 460 | 34 | 3 |
| | Terminations | | 531 | 513 | 484 | 458 | 496 | 467 | 42 | 5 |
| | Trials Completed | | 20 | 20 | 14 | 16 | 17 | 14 | 55 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 8.5 | 9.9 | 11.3 | 12.6 | 14.5 | 47 | 6 |
| | | Civil [2] | 7.5 | 8.3 | 8.4 | 7.1 | 5.1 | 6.9 | 16 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | 24.4 | - | - | 31.5 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 23 3.9 | 33 5.1 | 38 5.7 | 37 5.7 | 37 6.2 | 39 5.6 | 16 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 32.7 | 30.4 | 35.4 | 37.3 | 35.8 | 31.2 | | |
| | | Percent Not Selected or Challenged | 11.7 | 9.7 | 26.1 | 24.8 | 18.8 | 27.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 762 | 17 | 6 | 187 | 4 | 5 | 23 | 100 | 79 | 19 | 153 | 2 | 167 |
| Criminal [1] | 479 | 7 | 214 | 38 | 77 | 39 | 14 | 63 | 1 | 7 | 6 | 8 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 762 | 706 | 815 | 824 | 752 | 759 | | |
| | Terminations | | 822 | 786 | 761 | 663 | 741 | 803 | | |
| | Pending | | 848 | 752 | 805 | 957 | 954 | 908 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.4 | 7.5 | -6.9 | -7.9 | 0.9 | | 57 | 5 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 9.0 | 12.0 | 1.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 381 | 353 | 408 | 412 | 376 | 380 | 62 | 9 |
| | | Civil | 141 | 132 | 139 | 137 | 102 | 114 | 88 | 9 |
| | | Criminal Felony | 173 | 144 | 183 | 211 | 197 | 193 | 7 | 2 |
| | | Supervised Release Hearings | 68 | 78 | 86 | 64 | 78 | 73 | 14 | 4 |
| | Pending Cases [2] | | 424 | 376 | 403 | 479 | 477 | 454 | 50 | 5 |
| | Weighted Filings [2] | | 402 | 340 | 410 | 468 | 411 | 390 | 52 | 7 |
| | Terminations | | 411 | 393 | 381 | 332 | 371 | 402 | 59 | 9 |
| | Trials Completed | | 23 | 18 | 18 | 23 | 26 | 30 | 10 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.6 | 13.4 | 13.5 | 13.7 | 16.5 | 15.9 | 57 | 8 |
| | | Civil [2] | 13.0 | 12.4 | 10.6 | 10.8 | 12.9 | 13.7 | 84 | 10 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 44 / 12.1 | 49 / 13.6 | 57 / 17.6 | 41 / 12.4 | 54 / 18.3 | 49 / 17.2 | 68 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.6 | 1.7 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 17.6 | 40.6 | 37.2 | 43.1 | 36.9 | 37.7 | | |
| | | Percent Not Selected or Challenged | 23.6 | 26.9 | 35.8 | 29.2 | 29.8 | 24.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 227 | 20 | 5 | 69 | 1 | 7 | 8 | 30 | 28 | 4 | 24 | - | 31 |
| Criminal [1] | 385 | - | 210 | 36 | 36 | 4 | 37 | 38 | - | - | 8 | - | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,312 | 1,434 | 1,282 | 1,335 | 1,320 | 1,307 | | |
| | Terminations | | 1,328 | 1,316 | 1,402 | 1,045 | 1,374 | 1,277 | | |
| | Pending | | 972 | 1,083 | 926 | 1,194 | 1,104 | 1,127 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.4 | -8.9 | 2.0 | -2.1 | -1.0 | | 71 | 7 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 8.9 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 437 | 478 | 427 | 445 | 440 | 436 | 51 | 6 |
| | | Civil | 105 | 118 | 110 | 120 | 122 | 111 | 89 | 10 |
| | | Criminal Felony | 181 | 199 | 160 | 230 | 188 | 195 | 6 | 1 |
| | | Supervised Release Hearings | 151 | 161 | 157 | 95 | 130 | 130 | 2 | 1 |
| | Pending Cases [2] | | 324 | 361 | 309 | 398 | 368 | 376 | 63 | 6 |
| | Weighted Filings [2] | | 379 | 429 | 357 | 480 | 433 | 437 | 39 | 4 |
| | Terminations | | 443 | 439 | 467 | 348 | 458 | 426 | 53 | 6 |
| | Trials Completed | | 37 | 47 | 42 | 41 | 43 | 45 | 4 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 9.5 | 9.4 | 10.3 | 11.5 | 11.5 | 27 | 4 |
| | | Civil [2] | 11.7 | 11.9 | 11.0 | 13.8 | 11.6 | 11.2 | 70 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 54 13.3 | 59 14.1 | 60 15.1 | 65 14.9 | 62 14.6 | 60 14.0 | 60 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 37.7 | 42.3 | 48.4 | 43.4 | 42.5 | 46.1 | | |
| | | Percent Not Selected or Challenged | 20.6 | 21.5 | 20.3 | 20.9 | 27.0 | 28.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 334 | 13 | 4 | 108 | 1 | 5 | 1 | 62 | 53 | 7 | 60 | - | 20 |
| Criminal [1] | 584 | - | 153 | 25 | 106 | 10 | 84 | 141 | 1 | 14 | 17 | 12 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| | **12-Month Periods Ending** | | | | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | 676 | 644 | 542 | 596 | 552 | 550 | | |
| | Terminations | 575 | 695 | 484 | 522 | 543 | 647 | | |
| | Pending | 727 | 676 | 721 | 801 | 807 | 704 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -18.6 | -14.6 | 1.5 | -7.7 | -0.4 | | 65 | 11 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 225 | 215 | 181 | 199 | 184 | 183 | 91 | 13 |
| | Civil | 120 | 137 | 123 | 129 | 134 | 133 | 87 | 13 |
| | Criminal Felony | 90 | 73 | 57 | 69 | 49 | 50 | 65 | 8 |
| | Supervised Release Hearings | 15 | 5 | 1 | 1 | 1 | 0 | 93 | 15 |
| | Pending Cases [2] | 242 | 225 | 240 | 267 | 269 | 235 | 91 | 13 |
| | Weighted Filings [2] | 253 | 234 | 196 | 221 | 202 | 207 | 86 | 12 |
| | Terminations | 192 | 232 | 161 | 174 | 181 | 216 | 89 | 12 |
| | Trials Completed | 14 | 7 | 8 | 8 | 9 | 9 | 81 | 13 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.5 | 11.5 | 12.0 | 15.4 | 18.4 | 19.3 | 77 | 10 |
| | Civil [2] | 8.4 | 8.5 | 8.6 | 8.8 | 12.3 | 4.3 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 48 11.8 | 54 14.1 | 55 14.0 | 59 13.9 | 62 13.6 | 71 18.3 | 71 | 11 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.4 | 1.2 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 54.1 | 72.8 | 70.6 | 37.8 | 68.9 | 53.9 | | |
| | Jurors Percent Not Selected or Challenged | 24.6 | 37.1 | 44.8 | 18.1 | 32.4 | 31.0 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 399 | 32 | 2 | 97 | 4 | 6 | 6 | 34 | 54 | 1 | 54 | - | 109 |
| Criminal [1] | 151 | 1 | 58 | 2 | 36 | 22 | 4 | 13 | - | 1 | - | 8 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,105 | 15,509 | 9,311 | 9,832 | 9,748 | 9,549 | | |
| | | Terminations | 9,512 | 10,527 | 17,006 | 11,307 | 9,079 | 9,857 | | |
| | | Pending | 10,291 | 15,072 | 7,224 | 5,682 | 6,258 | 5,797 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -21.1 | -38.4 | 2.6 | -2.9 | -2.0 | | 73 | 13 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 26.8 | 32.4 | 23.5 | 2.8 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 931 | 1,193 | 716 | 756 | 750 | 735 | 11 | 2 |
| | | Civil | 448 | 663 | 277 | 268 | 240 | 249 | 59 | 8 |
| | | Criminal Felony | 369 | 413 | 334 | 357 | 388 | 370 | 2 | 1 |
| | | Supervised Release Hearings | 114 | 117 | 106 | 131 | 122 | 115 | 4 | 2 |
| | | Pending Cases [2] | 792 | 1,159 | 556 | 437 | 481 | 446 | 52 | 7 |
| | | Weighted Filings [2] | 699 | 819 | 463 | 488 | 491 | 494 | 25 | 4 |
| | | Terminations | 732 | 810 | 1,308 | 870 | 698 | 758 | 9 | 2 |
| | | Trials Completed | 14 | 10 | 10 | 8 | 10 | 12 | 62 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 4.9 | 4.1 | 3.9 | 4.2 | 4.8 | 3 | 2 |
| | | Civil [2] | 7.4 | 7.6 | 12.5 | 20.7 | 9.2 | 8.5 | 34 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 31.3 | 36.9 | 32.2 | 35.7 | 37.4 | 37.3 | 36 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 140 | 762 | 813 | 161 | 149 | 138 | 7 | 1 |
| | | | 1.9 | 6.4 | 16.4 | 5.3 | 5.1 | 4.7 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 54.9 | 57.2 | 57.0 | 35.1 | 44.4 | 44.6 | | |
| | | Percent Not Selected or Challenged | 29.6 | 31.1 | 28.9 | 40.9 | 35.0 | 32.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,240 | 304 | 46 | 1,117 | 28 | 25 | 267 | 320 | 212 | 97 | 415 | 4 | 405 |
| Criminal [1] | 4,810 | 8 | 542 | 3,606 | 210 | 67 | 153 | 76 | - | 12 | 21 | 70 | 45 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 8,659 | 8,924 | 10,008 | 11,051 | 9,837 | 9,427 | | |
| | Terminations | 7,795 | 8,231 | 8,307 | 9,041 | 11,511 | 8,063 | | |
| | Pending | 9,850 | 10,503 | 12,173 | 14,157 | 12,453 | 13,840 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 8.9 | 5.6 | -5.8 | -14.7 | -4.2 | | 80 | 14 |
| | Number of Judgeships | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 15.0 | 42.5 | 25.4 | | |
| **Actions per Judgeship** | **Filings** Total | 619 | 637 | 715 | 789 | 703 | 673 | 14 | 3 |
| | Civil | 536 | 546 | 632 | 718 | 626 | 599 | 10 | 2 |
| | Criminal Felony | 37 | 45 | 44 | 32 | 33 | 24 | 92 | 15 |
| | Supervised Release Hearings | 45 | 46 | 38 | 39 | 44 | 51 | 31 | 7 |
| | Pending Cases [2] | 704 | 750 | 870 | 1,011 | 890 | 989 | 10 | 2 |
| | Weighted Filings [2] | 594 | 607 | 598 | 771 | 699 | 571 | 19 | 3 |
| | Terminations | 557 | 588 | 593 | 646 | 822 | 576 | 21 | 4 |
| | Trials Completed | 9 | 10 | 6 | 6 | 9 | 7 | 86 | 14 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 19.0 | 14.7 | 11.2 | 16.3 | 16.8 | 21.2 | 84 | 14 |
| | Civil [2] | 7.0 | 8.5 | 10.1 | 7.6 | 10.1 | 7.1 | 19 | 6 |
| | From Filing to Trial [2] (Civil Only) | 29.7 | 25.3 | 29.3 | 26.9 | 34.7 | 36.6 | 33 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 550 / 6.3 | 1,341 / 14.4 | 1,440 / 13.1 | 1,291 / 9.9 | 971 / 8.6 | 2,040 / 16.0 | 63 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 67.2 | 74.7 | 89.8 | 61.5 | 68.0 | 60.2 | | |
| | Percent Not Selected or Challenged | 26.7 | 53.4 | 59.9 | 40.5 | 48.0 | 34.1 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,387 | 181 | 2,676 | 1,120 | 6 | 114 | 418 | 491 | 528 | 603 | 769 | 36 | 1,445 |
| Criminal [1] | 333 | 3 | 136 | 3 | 69 | 54 | 11 | 22 | - | 8 | 2 | 6 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 5,870 | 5,124 | 5,063 | 4,991 | 4,581 | 4,819 | | | |
| | Terminations | 5,394 | 5,552 | 4,859 | 4,472 | 4,671 | 4,732 | | | |
| | Pending | 7,812 | 7,251 | 7,440 | 7,949 | 7,828 | 7,909 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.9 | -6.0 | -4.8 | -3.4 | 5.2 | | | 39 | 5 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 11.3 | 24.0 | 20.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 978 | 854 | 844 | 832 | 764 | 803 | | 6 | 1 |
| | Civil | 824 | 701 | 735 | 712 | 650 | 695 | | 7 | 1 |
| | Criminal Felony | 99 | 98 | 71 | 77 | 67 | 64 | | 52 | 7 |
| | Supervised Release Hearings | 56 | 55 | 38 | 43 | 47 | 45 | | 32 | 8 |
| | Pending Cases ² | 1,302 | 1,209 | 1,240 | 1,325 | 1,305 | 1,318 | | 8 | 1 |
| | Weighted Filings ² | 834 | 740 | 725 | 726 | 674 | 688 | | 7 | 1 |
| | Terminations | 899 | 925 | 810 | 745 | 779 | 789 | | 7 | 1 |
| | Trials Completed | 14 | 16 | 8 | 6 | 14 | 18 | | 33 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 20.4 | 18.5 | 20.3 | 21.4 | 28.4 | 28.2 | | 93 | 15 |
| | Civil ² | 9.5 | 8.7 | 9.6 | 10.2 | 10.4 | 11.0 | | 67 | 11 |
| | From Filing to Trial ² (Civil Only) | 44.8 | 32.6 | 31.2 | - | - | 59.0 | | 60 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 801 / 13.3 | 766 / 14.2 | 809 / 14.3 | 952 / 15.9 | 1,008 / 17.3 | 1,081 / 18.2 | | 69 | 10 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.6 | 1.4 | 1.6 | 1.4 | 1.6 | | | |
| | Jurors Avg. Present for Jury Selection | 40.9 | 35.7 | 47.9 | 0 | 70.9 | 41.1 | | | |
| | Jurors Percent Not Selected or Challenged | 33.3 | 37.4 | 38.6 | 0 | 49.4 | 41.0 | | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,169 | 483 | 33 | 1,711 | 10 | 70 | 151 | 278 | 194 | 190 | 654 | 5 | 390 |
| Criminal ¹ | 380 | 6 | 183 | 4 | 47 | 32 | 36 | 27 | - | 15 | 3 | 5 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 17,347 | 18,056 | 17,659 | 17,597 | 15,114 | 16,369 | | |
| | | Terminations | 16,253 | 16,960 | 16,988 | 18,070 | 16,545 | 15,925 | | |
| | | Pending | 13,597 | 14,682 | 15,164 | 14,655 | 13,198 | 13,613 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -5.6 | -9.3 | -7.3 | -7.0 | 8.3 | | 27 | 4 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 68.7 | 85.8 | 111.9 | 91.5 | 83.8 | 26.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 620 | 645 | 631 | 628 | 540 | 585 | 20 | 4 |
| | | Civil | 536 | 553 | 570 | 565 | 480 | 526 | 14 | 3 |
| | | Criminal Felony | 50 | 60 | 38 | 41 | 35 | 33 | 83 | 12 |
| | | Supervised Release Hearings | 33 | 32 | 22 | 23 | 25 | 26 | 61 | 13 |
| | Pending Cases [2] | | 486 | 524 | 542 | 523 | 471 | 486 | 43 | 6 |
| | Weighted Filings [2] | | 618 | 669 | 681 | 691 | 563 | 578 | 16 | 2 |
| | Terminations | | 580 | 606 | 607 | 645 | 591 | 569 | 22 | 5 |
| | Trials Completed | | 11 | 12 | 7 | 4 | 10 | 10 | 75 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.2 | 13.3 | 14.7 | 17.8 | 20.2 | 20.2 | 80 | 13 |
| | | Civil [2] | 5.0 | 5.0 | 4.7 | 4.9 | 4.8 | 4.6 | 3 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 20.0 | 22.0 | 21.2 | 20.8 | 23.5 | 27.8 | 15 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 552 5.2 | 612 5.5 | 634 5.4 | 831 7.5 | 911 9.2 | 972 9.2 | 38 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.5 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 42.6 | 48.5 | 63.2 | 46.4 | 62.9 | 62.8 | | |
| | | Percent Not Selected or Challenged | 43.3 | 47.9 | 60.1 | 47.0 | 57.3 | 58.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 14,727 | 850 | 213 | 1,187 | 18 | 368 | 687 | 1,574 | 1,065 | 1,471 | 3,438 | 10 | 3,846 |
| Criminal [1] | 905 | - | 285 | 35 | 166 | 196 | 44 | 43 | 4 | 37 | 7 | 18 | 70 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,436 | 9,474 | 9,036 | 8,252 | 7,348 | 7,279 | | |
| | | Terminations | 8,372 | 8,925 | 8,330 | 7,010 | 7,870 | 7,632 | | |
| | | Pending | 5,794 | 5,759 | 5,946 | 6,878 | 5,936 | 5,391 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -30.3 | -23.2 | -19.4 | -11.8 | -0.9 | | 68 | 12 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 22.7 | 49.1 | 60.0 | 68.2 | 54.7 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 803 | 729 | 695 | 635 | 565 | 560 | 22 | 5 |
| | | Civil | 227 | 222 | 210 | 209 | 158 | 189 | 77 | 11 |
| | | Criminal Felony | 483 | 413 | 383 | 341 | 282 | 259 | 5 | 2 |
| | | Supervised Release Hearings | 93 | 94 | 103 | 85 | 125 | 111 | 6 | 3 |
| | | Pending Cases [2] | 446 | 443 | 457 | 529 | 457 | 415 | 55 | 9 |
| | | Weighted Filings [2] | 649 | 605 | 602 | 658 | 503 | 466 | 30 | 6 |
| | | Terminations | 644 | 687 | 641 | 539 | 605 | 587 | 18 | 3 |
| | | Trials Completed | 15 | 16 | 8 | 5 | 10 | 10 | 75 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.6 | 4.4 | 4.6 | 8.3 | 7.8 | 7.1 | 7 | 3 |
| | | Civil [2] | 6.4 | 6.1 | 6.2 | 7.7 | 7.7 | 6.4 | 10 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 35.9 | 27.7 | 36.7 | 28.3 | 46.9 | 46.7 | 49 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 411 14.3 | 621 23.0 | 743 26.5 | 603 22.1 | 535 23.2 | 409 18.5 | 73 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 50.3 | 52.3 | 53.5 | 70.5 | 61.3 | 55.2 | | |
| | | Percent Not Selected or Challenged | 41.7 | 41.8 | 42.5 | 54.2 | 46.2 | 42.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,461 | 161 | 63 | 415 | 2 | 32 | 117 | 354 | 233 | 203 | 318 | 5 | 558 |
| Criminal [1] | 3,370 | 3 | 1,481 | 1,597 | 35 | 68 | 32 | 30 | - | 14 | 27 | 33 | 50 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 933 | 955 | 1,019 | 967 | 782 | 802 | | |
| | Terminations | | 1,038 | 935 | 969 | 929 | 886 | 853 | | |
| | Pending | | 889 | 907 | 954 | 988 | 882 | 828 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.0 | -16.0 | -21.3 | -17.1 | 2.6 | | 47 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 233 | 239 | 255 | 242 | 196 | 201 | 88 | 12 |
| | | Civil | 149 | 156 | 165 | 156 | 133 | 143 | 85 | 12 |
| | | Criminal Felony | 40 | 47 | 51 | 51 | 36 | 31 | 87 | 13 |
| | | Supervised Release Hearings | 44 | 36 | 39 | 35 | 27 | 27 | 58 | 12 |
| | Pending Cases [2] | | 222 | 227 | 239 | 247 | 221 | 207 | 92 | 14 |
| | Weighted Filings [2] | | 215 | 219 | 241 | 237 | 193 | 195 | 89 | 13 |
| | Terminations | | 260 | 234 | 242 | 232 | 222 | 213 | 90 | 13 |
| | Trials Completed | | 14 | 14 | 10 | 6 | 9 | 10 | 75 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.3 | 9.8 | 8.6 | 12.4 | 12.6 | 16.2 | 61 | 8 |
| | | Civil [2] | 8.1 | 10.1 | 7.1 | 8.2 | 9.9 | 6.8 | 15 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 24.6 | - | - | - | - | 42.1 | 44 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 28 | 37 | 43 | 49 | 58 | 55 | 52 | 6 |
| | | | 5.1 | 6.8 | 7.7 | 8.8 | 11.6 | 12.1 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 68.7 | 112.9 | 74.4 | 53.5 | 54.0 | 55.6 | | |
| | | Percent Not Selected or Challenged | 37.8 | 59.3 | 45.0 | 38.3 | 46.5 | 43.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 570 | 25 | 4 | 95 | 1 | 9 | 18 | 53 | 73 | 62 | 157 | - | 73 |
| Criminal [1] | 125 | - | 64 | 1 | 17 | 25 | 8 | 5 | - | 1 | - | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,130 | 1,099 | 1,070 | 1,013 | 939 | 1,038 | | | |
| | Terminations | 1,131 | 1,040 | 1,037 | 998 | 971 | 1,051 | | | |
| | Pending | 1,069 | 1,119 | 1,144 | 1,151 | 1,117 | 1,104 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -8.1 | -5.6 | -3.0 | 2.5 | 10.5 | | | 23 | 3 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| | Vacant Judgeship Months [2] | 0.4 | 0.0 | 0.0 | 0.0 | 10.4 | 10.1 | | | |
| **Actions per Judgeship** | **Filings** Total | 565 | 550 | 535 | 507 | 470 | 519 | | 29 | 6 |
| | Civil | 285 | 272 | 309 | 277 | 259 | 296 | | 47 | 7 |
| | Criminal Felony | 221 | 227 | 170 | 155 | 143 | 153 | | 13 | 3 |
| | Supervised Release Hearings | 59 | 51 | 57 | 76 | 68 | 71 | | 16 | 4 |
| | Pending Cases [2] | 535 | 560 | 572 | 576 | 559 | 552 | | 27 | 4 |
| | Weighted Filings [2] | 547 | 545 | 498 | 479 | 448 | 486 | | 28 | 5 |
| | Terminations | 566 | 520 | 519 | 499 | 486 | 526 | | 26 | 6 |
| | Trials Completed | 18 | 16 | 12 | 16 | 21 | 19 | | 32 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 7.2 | 8.1 | 9.9 | 12.1 | 11.1 | 12.3 | | 34 | 5 |
| | Civil [2] | 14.2 | 9.8 | 11.6 | 13.0 | 12.8 | 11.7 | | 75 | 12 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | 35.7 | | 29 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 57 / 8.4 | 71 / 10.8 | 70 / 9.8 | 84 / 12.4 | 95 / 13.7 | 95 / 13.8 | | 59 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.1 | 1.2 | 1.1 | 1.1 | | | |
| | Jurors — Avg. Present for Jury Selection | 39.4 | 35.2 | 49.7 | 47.4 | 55.9 | 39.4 | | | |
| | Percent Not Selected or Challenged | 33.3 | 24.0 | 41.6 | 19.2 | 36.0 | 31.6 | | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 591 | 66 | 10 | 213 | 2 | 5 | 12 | 55 | 45 | 25 | 106 | - | 52 |
| Criminal [1] | 305 | - | 141 | 51 | 35 | 22 | 9 | 33 | - | 4 | 2 | 3 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,357 | 1,255 | 1,211 | 1,305 | 1,279 | 1,217 | | |
| | Terminations | | 1,278 | 1,346 | 1,194 | 1,257 | 1,276 | 1,113 | | |
| | Pending | | 1,112 | 1,030 | 1,052 | 1,090 | 1,085 | 1,184 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.3 | -3.0 | 0.5 | -6.7 | -4.8 | | 82 | 15 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 452 | 418 | 404 | 435 | 426 | 406 | 56 | 11 |
| | | Civil | 254 | 197 | 204 | 226 | 201 | 197 | 74 | 10 |
| | | Criminal Felony | 128 | 137 | 113 | 117 | 129 | 142 | 15 | 4 |
| | | Supervised Release Hearings | 70 | 84 | 87 | 92 | 96 | 67 | 19 | 6 |
| | Pending Cases [2] | | 371 | 343 | 351 | 363 | 362 | 395 | 60 | 10 |
| | Weighted Filings [2] | | 398 | 383 | 369 | 398 | 402 | 405 | 47 | 10 |
| | Terminations | | 426 | 449 | 398 | 419 | 425 | 371 | 70 | 11 |
| | Trials Completed | | 31 | 42 | 53 | 50 | 56 | 50 | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 8.0 | 8.0 | 9.0 | 9.0 | 8.1 | 9 | 4 |
| | | Civil [2] | 9.5 | 10.6 | 10.5 | 9.5 | 11.6 | 11.9 | 78 | 13 |
| | From Filing to Trial [2] (Civil Only) | | - | 19.5 | - | - | 21.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 53 7.4 | 59 9.9 | 63 9.7 | 68 9.8 | 77 11.3 | 84 13.0 | 55 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 51.9 | 32.9 | 44.3 | 40.0 | 40.5 | 38.3 | | |
| | | Percent Not Selected or Challenged | 29.7 | 28.9 | 35.9 | 41.4 | 30.2 | 34.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 591 | 37 | 17 | 254 | 2 | 19 | 15 | 89 | 55 | 2 | 53 | 2 | 46 |
| Criminal [1] | 426 | 2 | 189 | 6 | 92 | 25 | 53 | 40 | 2 | 6 | 2 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,953 | 3,787 | 3,705 | 3,669 | 3,222 | 3,239 | | |
| | Terminations | | 4,230 | 4,290 | 4,100 | 3,624 | 3,775 | 3,413 | | |
| | Pending | | 5,892 | 5,378 | 5,006 | 5,084 | 4,505 | 4,324 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -18.1 | -14.5 | -12.6 | -11.7 | 0.5 | | 60 | 9 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 24.0 | 24.0 | 24.0 | 17.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 565 | 541 | 529 | 524 | 460 | 463 | 43 | 10 |
| | | Civil | 442 | 428 | 448 | 429 | 374 | 394 | 28 | 5 |
| | | Criminal Felony | 83 | 71 | 48 | 61 | 52 | 34 | 82 | 11 |
| | | Supervised Release Hearings | 40 | 42 | 33 | 34 | 35 | 35 | 44 | 11 |
| | Pending Cases [2] | | 842 | 768 | 715 | 726 | 644 | 618 | 22 | 3 |
| | Weighted Filings [2] | | 520 | 483 | 463 | 492 | 424 | 409 | 45 | 9 |
| | Terminations | | 604 | 613 | 586 | 518 | 539 | 488 | 37 | 9 |
| | Trials Completed | | 11 | 17 | 14 | 13 | 12 | 11 | 70 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.9 | 13.5 | 16.1 | 15.8 | 20.4 | 19.6 | 78 | 11 |
| | | Civil [2] | 8.6 | 10.8 | 11.5 | 8.9 | 8.6 | 8.0 | 27 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 52.5 | 37.1 | 39.9 | 40.2 | 51.4 | 60.4 | 61 | 10 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 526 11.2 | 671 15.8 | 636 16.2 | 578 14.8 | 606 17.7 | 640 18.7 | 75 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 58.3 | 56.8 | 59.6 | 48.7 | 49.6 | 60.0 | | |
| | | Percent Not Selected or Challenged | 31.6 | 28.0 | 22.6 | 31.0 | 34.2 | 49.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,757 | 115 | 34 | 764 | 5 | 79 | 68 | 322 | 315 | 57 | 553 | 1 | 444 |
| Criminal [1] | 238 | 1 | 53 | 49 | 55 | 27 | 20 | 20 | 2 | 5 | - | 4 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,241 | 3,228 | 3,126 | 3,228 | 2,895 | 2,924 | | |
| | Terminations | | 3,131 | 3,052 | 2,999 | 2,886 | 3,014 | 3,123 | | |
| | Pending | | 3,058 | 3,188 | 3,299 | 3,609 | 3,481 | 3,290 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.8 | -9.4 | -6.5 | -9.4 | 1.0 | | 56 | 8 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 11.1 | 12.0 | 1.0 | 0.0 | 6.1 | 7.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 540 | 538 | 521 | 538 | 483 | 487 | 34 | 8 |
| | | Civil | 368 | 351 | 355 | 369 | 314 | 340 | 40 | 6 |
| | | Criminal Felony | 83 | 100 | 91 | 94 | 96 | 79 | 37 | 6 |
| | | Supervised Release Hearings | 89 | 87 | 75 | 75 | 73 | 69 | 17 | 5 |
| | Pending Cases [2] | | 510 | 531 | 550 | 602 | 580 | 548 | 28 | 5 |
| | Weighted Filings [2] | | 426 | 433 | 429 | 465 | 422 | 430 | 41 | 8 |
| | Terminations | | 522 | 509 | 500 | 481 | 502 | 521 | 27 | 7 |
| | Trials Completed | | 8 | 9 | 6 | 8 | 9 | 10 | 75 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.5 | 12.2 | 12.8 | 16.1 | 18.1 | 20.0 | 79 | 12 |
| | | Civil [2] | 10.7 | 11.2 | 12.0 | 11.4 | 13.1 | 12.0 | 79 | 14 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 28.3 | 35.0 | - | 44.3 | 35.3 | 28 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 158 6.6 | 184 7.4 | 185 7.4 | 269 9.8 | 272 10.6 | 247 10.3 | 44 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.3 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 30.7 | 37.3 | 38.2 | 44.7 | 33.9 | 42.6 | | |
| | | Percent Not Selected or Challenged | 24.3 | 24.4 | 37.2 | 38.4 | 17.9 | 27.5 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,038 | 381 | 23 | 511 | 12 | 28 | 76 | 232 | 154 | 41 | 386 | 1 | 193 |
| Criminal [1] | 473 | 7 | 226 | 13 | 85 | 53 | 26 | 41 | - | 2 | 5 | 3 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,981 | 2,175 | 2,033 | 2,014 | 1,905 | 1,909 | | | |
| | Terminations | 1,897 | 2,132 | 2,151 | 1,862 | 1,936 | 1,890 | | | |
| | Pending | 1,285 | 1,297 | 1,177 | 1,314 | 1,270 | 1,283 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.6 | -12.2 | -6.1 | -5.2 | 0.2 | | 62 | 10 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 8.9 | 9.5 | | | |
| **Actions per Judgeship** | **Filings** Total | 495 | 544 | 508 | 504 | 476 | 477 | | 37 | 9 |
| | Civil | 251 | 293 | 292 | 295 | 235 | 218 | | 68 | 9 |
| | Criminal Felony | 100 | 103 | 78 | 72 | 82 | 92 | | 31 | 5 |
| | Supervised Release Hearings | 145 | 148 | 139 | 136 | 159 | 167 | | 1 | 1 |
| | Pending Cases [2] | 321 | 324 | 294 | 329 | 318 | 321 | | 78 | 12 |
| | Weighted Filings [2] | 304 | 302 | 267 | 280 | 253 | 293 | | 77 | 11 |
| | Terminations | 474 | 533 | 538 | 466 | 484 | 473 | | 39 | 10 |
| | Trials Completed | 14 | 13 | 14 | 9 | 14 | 15 | | 47 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.5 | 9.7 | 11.3 | 14.8 | 16.8 | 15.2 | | 52 | 6 |
| | Civil [2] | 9.8 | 9.7 | 7.8 | 8.3 | 8.9 | 7.8 | | 25 | 8 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 49 | 50 | 40 | 48 | 52 | 47 | | 30 | 3 |
| | | 5.8 | 5.8 | 5.2 | 5.5 | 7.0 | 6.6 | | | |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.4 | | | |
| | Jurors Avg. Present for Jury Selection | 43.5 | 54.5 | 35.7 | 42.0 | 60.2 | 38.6 | | | |
| | Percent Not Selected or Challenged | 28.8 | 36.1 | 25.5 | 18.3 | 36.3 | 19.7 | | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 873 | 371 | 8 | 159 | 3 | 11 | 10 | 53 | 39 | 14 | 95 | 1 | 109 |
| Criminal [1] | 366 | 1 | 153 | 26 | 68 | 45 | 23 | 22 | 4 | 3 | 16 | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,934 | 3,766 | 3,794 | 3,459 | 3,131 | 3,544 | | |
| | Terminations | | 3,657 | 3,762 | 3,559 | 3,340 | 3,493 | 3,490 | | |
| | Pending | | 3,016 | 2,991 | 3,182 | 3,297 | 2,928 | 2,988 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.9 | -5.9 | -6.6 | 2.5 | 13.2 | | 21 | 2 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 36.0 | 40.0 | 53.9 | 60.0 | 30.0 | 27.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 562 | 538 | 542 | 494 | 447 | 506 | 32 | 7 |
| | | Civil | 443 | 442 | 473 | 402 | 380 | 428 | 23 | 4 |
| | | Criminal Felony | 72 | 51 | 37 | 61 | 33 | 42 | 74 | 9 |
| | | Supervised Release Hearings | 47 | 45 | 33 | 31 | 34 | 36 | 43 | 10 |
| | Pending Cases [2] | | 431 | 427 | 455 | 471 | 418 | 427 | 54 | 8 |
| | Weighted Filings [2] | | 494 | 458 | 443 | 469 | 401 | 464 | 32 | 7 |
| | Terminations | | 522 | 537 | 508 | 477 | 499 | 499 | 34 | 8 |
| | Trials Completed | | 14 | 12 | 10 | 8 | 14 | 13 | 56 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 9.1 | 9.9 | 16.0 | 14.8 | 17.8 | 69 | 9 |
| | | Civil [2] | 6.7 | 7.6 | 7.0 | 8.4 | 7.9 | 6.7 | 14 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 19.5 | 19.3 | 19.1 | 22.2 | 35.3 | 26.6 | 13 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 76 3.2 | 73 3.1 | 86 3.3 | 130 5.1 | 141 6.2 | 148 6.2 | 23 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.3 | 1.7 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 38.0 | 36.7 | 38.3 | 36.0 | 56.4 | 41.7 | | |
| | | Percent Not Selected or Challenged | 30.3 | 23.4 | 30.6 | 40.0 | 34.3 | 31.3 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,997 | 602 | 37 | 405 | 4 | 36 | 216 | 416 | 242 | 196 | 437 | 21 | 385 |
| Criminal [1] | 291 | 3 | 125 | 1 | 44 | 42 | 8 | 36 | - | 7 | 7 | 6 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 126 | 190 | 145 | 122 | 95 | 114 | | |
| | Terminations | | 113 | 106 | 121 | 124 | 116 | 111 | | |
| | Pending | | 258 | 366 | 395 | 389 | 367 | 366 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.5 | -40.0 | -21.4 | -6.6 | 20.0 | | 10 | 1 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 126 | 190 | 145 | 122 | 95 | 114 | 92 | 14 |
| | | Civil | 82 | 133 | 66 | 44 | 26 | 34 | 93 | 14 |
| | | Criminal Felony | 43 | 57 | 41 | 32 | 30 | 39 | 79 | 10 |
| | | Supervised Release Hearings | 1 | 0 | 38 | 46 | 39 | 41 | 36 | 9 |
| | Pending Cases [2] | | 258 | 366 | 395 | 389 | 367 | 366 | 68 | 11 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 113 | 106 | 121 | 124 | 116 | 111 | 93 | 14 |
| | Trials Completed | | 9 | 10 | 15 | 8 | 10 | 6 | 92 | 15 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 30.1 | 32.0 | 11.3 | 15.7 | 15.3 | 15.4 | 53 | 7 |
| | | Civil [2] | 17.6 | 14.7 | 11.6 | 13.1 | 10.0 | 7.1 | 19 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 13 7.5 | 19 6.8 | 79 25.4 | 134 42.1 | 227 77.5 | 256 88.6 | 94 | 15 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.1 | 1.1 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 355.5 | 154.8 | 84.5 | 70.0 | 351.4 | 100.0 | | |
| | | Percent Not Selected or Challenged | 78.0 | 67.0 | 63.3 | 10.0 | 77.7 | 70.0 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 34 | - | - | 4 | - | 1 | - | 4 | 5 | 1 | 16 | - | 3 |
| Criminal [1] | 39 | - | 16 | - | 6 | 4 | - | - | - | 1 | 2 | - | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 60 | 38 | 49 | 68 | 56 | 58 | | |
| | Terminations | 72 | 48 | 37 | 50 | 51 | 49 | | |
| | Pending | 78 | 68 | 81 | 98 | 104 | 113 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -3.3 | 52.6 | 18.4 | -14.7 | 3.6 | | 45 | 6 |
| | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 60 | 38 | 49 | 68 | 56 | 58 | 94 | 15 |
| | Civil | 33 | 22 | 28 | 43 | 27 | 23 | 94 | 15 |
| | Criminal Felony | 14 | 13 | 16 | 24 | 23 | 28 | 89 | 14 |
| | Supervised Release Hearings | 13 | 3 | 5 | 1 | 6 | 7 | 88 | 14 |
| | Pending Cases ² | 78 | 68 | 81 | 98 | 104 | 113 | 94 | 15 |
| | Weighted Filings ² | - | - | - | - | - | - | - | - |
| | Terminations | 72 | 48 | 37 | 50 | 51 | 49 | 94 | 15 |
| | Trials Completed | 4 | 3 | 9 | 6 | 10 | 11 | 70 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.0 | 7.4 | 1.0 | 11.9 | 10.0 | 3.4 | 1 | 1 |
| | Civil ² | 12.6 | 13.9 | 10.3 | 5.5 | 8.8 | 14.6 | 87 | 15 |
| | From Filing to Trial ² (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 20 / 46.5 | 15 / 45.5 | 15 / 36.6 | 17 / 34.0 | 17 / 30.9 | 18 / 34.0 | 84 | 14 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.3 | 1.3 | 1.3 | 1.2 | 3.1 | | |
| | Jurors  Avg. Present for Jury Selection | 54.0 | 0 | 81.0 | 86.7 | 216.0 | 45.0 | | |
| | Percent Not Selected or Challenged | 11.1 | 0 | 46.9 | 48.8 | 67.1 | 0.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 23 | - | - | 4 | 1 | - | 1 | 5 | 4 | - | 4 | - | 4 |
| Criminal ¹ | 28 | - | 2 | 19 | - | 4 | - | - | - | - | - | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,984 | 4,346 | 4,284 | 4,308 | 3,923 | 4,012 | | |
| | | Terminations | 3,789 | 4,046 | 4,075 | 4,105 | 4,107 | 3,963 | | |
| | | Pending | 3,283 | 3,561 | 3,762 | 3,948 | 3,724 | 3,732 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 0.7 | -7.7 | -6.3 | -6.9 | 2.3 | | 48 | 4 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 13.1 | 12.0 | 12.0 | 10.8 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 569 | 621 | 612 | 615 | 560 | 573 | 21 | 1 |
| | | Civil | 461 | 509 | 532 | 530 | 475 | 490 | 17 | 1 |
| | | Criminal Felony | 84 | 90 | 60 | 64 | 61 | 58 | 61 | 7 |
| | | Supervised Release Hearings | 24 | 22 | 20 | 21 | 25 | 25 | 63 | 8 |
| | | Pending Cases [2] | 469 | 509 | 537 | 564 | 532 | 533 | 34 | 2 |
| | | Weighted Filings [2] | 567 | 635 | 621 | 638 | 580 | 585 | 13 | 1 |
| | | Terminations | 541 | 578 | 582 | 586 | 587 | 566 | 23 | 2 |
| | | Trials Completed | 21 | 20 | 12 | 12 | 18 | 16 | 43 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 10.4 | 10.2 | 14.6 | 16.5 | 14.7 | 48 | 6 |
| | | Civil [2] | 7.7 | 7.7 | 7.6 | 7.8 | 8.7 | 8.8 | 41 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 27.8 | 30.3 | 33.9 | 32.8 | 34.6 | 36.2 | 31 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 75 2.8 | 99 3.5 | 107 3.4 | 155 4.8 | 187 6.2 | 198 6.5 | 28 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.4 | 1.4 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 44.8 | 34.1 | 41.4 | 35.9 | 34.9 | 40.8 | | |
| | | Percent Not Selected or Challenged | 43.9 | 26.2 | 36.1 | 34.2 | 34.8 | 38.4 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,432 | 187 | 39 | 887 | 30 | 29 | 139 | 703 | 278 | 199 | 631 | 7 | 303 |
| Criminal [1] | 402 | 1 | 155 | 34 | 97 | 24 | 43 | 9 | 1 | 3 | 7 | 4 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 2,292 | 2,238 | 2,232 | 2,044 | 1,802 | 1,907 | | | |
| | Terminations | 3,105 | 2,878 | 2,288 | 2,079 | 2,250 | 1,949 | | | |
| | Pending | 2,820 | 2,138 | 2,073 | 2,026 | 1,592 | 1,580 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -16.8 | -14.8 | -14.6 | -6.7 | 5.8 | | | 37 | 1 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | Vacant Judgeship Months ² | 24.0 | 12.0 | 3.0 | 12.0 | 17.5 | 24.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 382 | 373 | 372 | 341 | 300 | 318 | | 76 | 7 |
| | Civil | 247 | 245 | 261 | 233 | 206 | 214 | | 70 | 3 |
| | Criminal Felony | 92 | 83 | 75 | 65 | 55 | 68 | | 48 | 6 |
| | Supervised Release Hearings | 44 | 45 | 36 | 43 | 40 | 37 | | 38 | 5 |
| | Pending Cases ² | 470 | 356 | 346 | 338 | 265 | 263 | | 89 | 8 |
| | Weighted Filings ² | 356 | 330 | 339 | 311 | 275 | 300 | | 76 | 7 |
| | Terminations | 518 | 480 | 381 | 347 | 375 | 325 | | 77 | 6 |
| | Trials Completed | 21 | 23 | 18 | 13 | 14 | 15 | | 47 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.2 | 11.0 | 12.2 | 16.9 | 16.6 | 15.0 | | 50 | 7 |
| | Civil ² | 17.9 | 18.2 | 8.6 | 7.9 | 8.3 | 8.2 | | 31 | 1 |
| | From Filing to Trial ² (Civil Only) | 24.5 | 25.0 | 30.4 | 38.0 | 26.0 | 37.6 | | 37 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 352 16.9 | 158 10.8 | 57 4.2 | 74 5.6 | 109 11.0 | 113 12.2 | | 53 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.5 | 1.3 | 1.3 | 1.4 | | | |
| | Jurors Avg. Present for Jury Selection | 50.2 | 36.7 | 41.4 | 31.2 | 44.4 | 34.5 | | | |
| | Percent Not Selected or Challenged | 44.0 | 27.5 | 38.7 | 49.4 | 40.1 | 30.7 | | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,281 | 87 | 12 | 367 | 18 | 22 | 72 | 134 | 181 | 20 | 261 | 2 | 105 |
| Criminal ¹ | 404 | 9 | 136 | 19 | 82 | 47 | 17 | 33 | 8 | 12 | 19 | 7 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,913 | 5,813 | 6,122 | 3,602 | 3,905 | 3,695 | | |
| | Terminations | | 6,029 | 5,496 | 6,066 | 3,312 | 4,010 | 4,037 | | |
| | Pending | | 2,825 | 3,124 | 3,058 | 3,340 | 3,237 | 2,863 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -37.5 | -36.4 | -39.6 | 2.6 | -5.4 | | 83 | 7 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 4.7 | 23.1 | 29.6 | 24.0 | 24.0 | 7.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 845 | 830 | 875 | 515 | 558 | 528 | 27 | 2 |
| | | Civil | 175 | 175 | 181 | 193 | 159 | 151 | 84 | 7 |
| | | Criminal Felony | 581 | 561 | 609 | 234 | 291 | 264 | 4 | 1 |
| | | Supervised Release Hearings | 89 | 94 | 85 | 88 | 108 | 112 | 5 | 1 |
| | Pending Cases [2] | | 404 | 446 | 437 | 477 | 462 | 409 | 58 | 4 |
| | Weighted Filings [2] | | 530 | 547 | 534 | 412 | 396 | 340 | 64 | 5 |
| | Terminations | | 861 | 785 | 867 | 473 | 573 | 577 | 20 | 1 |
| | Trials Completed | | 16 | 16 | 11 | 11 | 14 | 12 | 62 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.0 | 1.1 | 1.3 | 6.4 | 4.9 | 4.2 | 2 | 1 |
| | | Civil [2] | 9.8 | 10.1 | 9.3 | 8.8 | 11.0 | 11.3 | 71 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | 26.1 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 75 / 6.0 | 102 / 7.9 | 104 / 8.2 | 121 / 8.5 | 132 / 10.4 | 145 / 11.7 | 50 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.0 | 1.0 | 1.0 | 1.1 | 1.0 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 59.7 | 53.9 | 54.0 | 73.6 | 62.8 | 56.3 | | |
| | | Percent Not Selected or Challenged | 25.7 | 23.2 | 38.9 | 39.2 | 30.4 | 25.2 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,060 | 94 | 21 | 314 | 15 | 21 | 43 | 141 | 145 | 8 | 189 | - | 69 |
| Criminal [1] | 1,850 | 2 | 161 | 1,395 | 104 | 19 | 94 | 36 | - | 2 | 13 | 11 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,043 | 1,236 | 1,071 | 1,530 | 1,294 | 1,313 | | |
| | Terminations | | 1,074 | 1,051 | 1,095 | 1,062 | 1,388 | 1,236 | | |
| | Pending | | 847 | 1,023 | 989 | 1,437 | 1,295 | 1,356 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 25.9 | 6.2 | 22.6 | -14.2 | 1.5 | | 52 | 5 |
| | Number of Judgeships | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.3 | 12.0 | 20.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 298 | 353 | 306 | 437 | 370 | 375 | 65 | 5 |
| | | Civil | 189 | 201 | 198 | 191 | 168 | 164 | 82 | 6 |
| | | Criminal Felony | 63 | 105 | 70 | 208 | 160 | 169 | 8 | 2 |
| | | Supervised Release Hearings | 47 | 47 | 38 | 39 | 42 | 42 | 34 | 4 |
| | Pending Cases [2] | | 242 | 292 | 283 | 411 | 370 | 387 | 61 | 5 |
| | Weighted Filings [2] | | 260 | 327 | 290 | 532 | 417 | 386 | 53 | 4 |
| | Terminations | | 307 | 300 | 313 | 303 | 397 | 353 | 76 | 5 |
| | Trials Completed | | 7 | 12 | 10 | 10 | 20 | 17 | 37 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 5.6 | 6.2 | 7.1 | 8.9 | 12.4 | 35 | 5 |
| | | Civil [2] | 9.4 | 9.7 | 10.1 | 11.2 | 13.3 | 10.6 | 58 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 51 7.6 | 46 6.3 | 40 5.3 | 58 7.3 | 73 10.4 | 80 13.1 | 56 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.6 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.4 | 42.0 | 44.5 | 48.9 | 51.4 | 53.6 | | |
| | | Percent Not Selected or Challenged | 30.0 | 35.7 | 24.9 | 30.0 | 33.7 | 31.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 575 | 104 | 13 | 137 | 4 | 11 | 17 | 100 | 44 | 8 | 90 | - | 47 |
| Criminal [1] | 590 | - | 180 | 93 | 85 | 32 | 79 | 65 | 1 | 23 | 8 | 10 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 630 | 564 | 595 | 931 | 673 | 667 | | |
| | Terminations | 695 | 576 | 576 | 535 | 708 | 743 | | |
| | Pending | 597 | 584 | 596 | 993 | 954 | 875 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 5.9 | 18.3 | 12.1 | -28.4 | -0.9 | | 68 | 6 |
| | Number of Judgeships | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Vacant Judgeship Months [2] | 10.9 | 12.0 | 10.6 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 420 | 376 | 397 | 621 | 449 | 445 | 49 | 3 |
| | Civil | 295 | 281 | 307 | 321 | 263 | 276 | 53 | 2 |
| | Criminal Felony | 105 | 75 | 76 | 277 | 161 | 131 | 18 | 4 |
| | Supervised Release Hearings | 19 | 19 | 14 | 23 | 24 | 37 | 38 | 5 |
| | Pending Cases [2] | 398 | 389 | 397 | 662 | 636 | 583 | 24 | 1 |
| | Weighted Filings [2] | 396 | 321 | 355 | 896 | 502 | 461 | 33 | 2 |
| | Terminations | 463 | 384 | 384 | 357 | 472 | 495 | 36 | 3 |
| | Trials Completed | 8 | 16 | 9 | 17 | 63 | 51 | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.5 | 7.6 | 8.1 | 7.7 | 11.5 | 18.8 | 73 | 8 |
| | Civil [2] | 11.1 | 11.9 | 12.6 | 12.9 | 14.6 | 15.2 | 89 | 8 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 13 / 2.7 | 15 / 3.2 | 17 / 3.6 | 19 / 3.5 | 27 / 5.2 | 33 / 6.7 | 31 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.8 | 1.2 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 23.6 | 26.3 | 35.4 | 39.2 | 44.0 | 54.5 | | |
| | Percent Not Selected or Challenged | 19.5 | 14.2 | 29.0 | 23.6 | 26.0 | 37.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 414 | 112 | 5 | 99 | 1 | 14 | 3 | 58 | 44 | - | 61 | - | 17 |
| Criminal [1] | 196 | 6 | 33 | 2 | 71 | 3 | 43 | 32 | - | - | 3 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,865 | 1,838 | 1,890 | 1,976 | 1,816 | 1,917 | | |
| | Terminations | | 1,928 | 1,834 | 1,790 | 1,720 | 1,886 | 1,803 | | |
| | Pending | | 1,464 | 1,463 | 1,564 | 1,821 | 1,749 | 1,865 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.8 | 4.3 | 1.4 | -3.0 | 5.6 | | 38 | 2 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 27.8 | 21.7 | 17.6 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 311 | 306 | 315 | 329 | 303 | 320 | 75 | 6 |
| | | Civil | 226 | 209 | 212 | 230 | 188 | 191 | 75 | 5 |
| | | Criminal Felony | 61 | 69 | 72 | 67 | 84 | 97 | 30 | 5 |
| | | Supervised Release Hearings | 25 | 29 | 31 | 33 | 31 | 31 | 52 | 7 |
| | Pending Cases [2] | | 244 | 244 | 261 | 304 | 292 | 311 | 82 | 7 |
| | Weighted Filings [2] | | 289 | 279 | 293 | 305 | 296 | 312 | 71 | 6 |
| | Terminations | | 321 | 306 | 298 | 287 | 314 | 301 | 81 | 7 |
| | Trials Completed | | 21 | 23 | 20 | 19 | 21 | 25 | 18 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.8 | 8.8 | 11.3 | 12.7 | 12.1 | 32 | 4 |
| | | Civil [2] | 8.4 | 8.5 | 8.4 | 8.9 | 10.2 | 9.4 | 46 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 20.9 | - | 15.7 | - | 24.5 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 49 4.5 | 52 5.3 | 49 4.7 | 59 4.7 | 61 6.0 | 71 6.5 | 28 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.4 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 27.9 | 51.9 | 31.3 | 43.4 | 43.5 | 38.8 | | |
| | | Percent Not Selected or Challenged | 29.0 | 45.8 | 26.3 | 36.4 | 29.7 | 28.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,145 | 149 | 19 | 254 | 5 | 15 | 26 | 250 | 126 | 17 | 190 | - | 94 |
| Criminal [1] | 583 | - | 178 | 88 | 190 | 26 | 37 | 32 | 5 | 9 | 4 | 3 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,463 | 2,253 | 2,242 | 2,414 | 2,121 | 2,221 | | | |
| | Terminations | 2,505 | 2,305 | 2,002 | 2,157 | 2,242 | 2,351 | | | |
| | Pending | 2,401 | 2,331 | 2,550 | 2,779 | 2,632 | 2,489 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -9.8 | -1.4 | -0.9 | -8.0 | 4.7 | | | 40 | 3 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months [2] | 12.0 | 15.6 | 5.1 | 0.0 | 2.9 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 493 | 451 | 448 | 483 | 424 | 444 | | 50 | 4 |
| | Civil | 263 | 235 | 262 | 236 | 210 | 213 | | 71 | 4 |
| | Criminal Felony | 175 | 157 | 145 | 194 | 154 | 163 | | 10 | 3 |
| | Supervised Release Hearings | 55 | 59 | 41 | 53 | 60 | 68 | | 18 | 2 |
| | Pending Cases [2] | 480 | 466 | 510 | 556 | 526 | 498 | | 38 | 3 |
| | Weighted Filings [2] | 506 | 457 | 427 | 513 | 433 | 431 | | 40 | 3 |
| | Terminations | 501 | 461 | 400 | 431 | 448 | 470 | | 41 | 4 |
| | Trials Completed | 15 | 11 | 8 | 6 | 8 | 11 | | 70 | 8 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.4 | 7.8 | 6.9 | 8.8 | 10.6 | 11.5 | | 27 | 3 |
| | Civil [2] | 8.4 | 10.0 | 9.8 | 12.6 | 12.2 | 11.3 | | 71 | 6 |
| | From Filing to Trial [2] (Civil Only) | 43.9 | - | - | - | 70.0 | 54.4 | | 57 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 155 9.4 | 213 14.1 | 243 13.8 | 225 13.3 | 233 15.0 | 232 16.0 | | 63 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | 1.2 | | | |
| | Jurors — Avg. Present for Jury Selection | 47.2 | 41.9 | 67.0 | 45.7 | 46.0 | 52.6 | | | |
| | Percent Not Selected or Challenged | 25.1 | 19.8 | 33.2 | 16.8 | 32.2 | 29.4 | | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,066 | 160 | 19 | 88 | 1 | 8 | 129 | 199 | 96 | 86 | 146 | - | 134 |
| Criminal [1] | 815 | 8 | 309 | 128 | 202 | 47 | 34 | 43 | 5 | 6 | 12 | 7 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 582 | 587 | 615 | 606 | 694 | 582 | | |
| | Terminations | 605 | 523 | 575 | 601 | 574 | 558 | | |
| | Pending | 716 | 693 | 735 | 744 | 901 | 1,040 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.9 | -5.4 | -4.0 | -16.1 | | 90 | 8 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 194 | 196 | 205 | 202 | 231 | 194 | 90 | 8 |
| | Civil | 70 | 88 | 86 | 86 | 98 | 83 | 91 | 8 |
| | Criminal Felony | 71 | 68 | 70 | 61 | 81 | 58 | 61 | 7 |
| | Supervised Release Hearings | 53 | 40 | 49 | 55 | 52 | 53 | 28 | 3 |
| | Pending Cases [2] | 239 | 231 | 245 | 248 | 300 | 347 | 72 | 6 |
| | Weighted Filings [2] | 165 | 179 | 185 | 173 | 227 | 175 | 91 | 8 |
| | Terminations | 202 | 174 | 192 | 200 | 191 | 186 | 91 | 8 |
| | Trials Completed | 7 | 7 | 9 | 11 | 11 | 12 | 62 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 5.0 | 5.7 | 5.2 | 6.4 | 6.9 | 6.4 | 6 | 2 |
| | Civil [2] | 11.4 | 9.5 | 8.0 | 10.1 | 13.0 | 10.6 | 58 | 4 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 10 / 4.8 | 21 / 8.6 | 18 / 7.2 | 23 / 8.7 | 21 / 6.8 | 19 / 4.7 | 7 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors — Avg. Present for Jury Selection | 36.1 | 39.6 | 31.3 | 39.0 | 35.2 | 35.5 | | |
| | Jurors — Percent Not Selected or Challenged | 34.8 | 30.9 | 29.3 | 29.5 | 21.2 | 42.7 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 248 | 2 | 8 | 47 | - | 9 | 2 | 48 | 60 | 13 | 29 | - | 30 |
| Criminal [1] | 174 | 10 | 55 | 6 | 43 | 4 | 19 | 30 | - | 4 | 2 | 1 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,845 | 3,089 | 2,766 | 2,734 | 2,322 | 2,503 | | |
| | Terminations | | 2,852 | 2,955 | 2,841 | 2,915 | 2,632 | 2,602 | | |
| | Pending | | 3,187 | 3,313 | 3,247 | 3,057 | 2,746 | 2,662 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.0 | -19.0 | -9.5 | -8.4 | 7.8 | | 30 | 3 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 24.3 | 14.7 | 1.5 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 356 | 386 | 346 | 342 | 290 | 313 | 78 | 9 |
| | | Civil | 268 | 275 | 264 | 264 | 213 | 219 | 67 | 8 |
| | | Criminal Felony | 69 | 84 | 61 | 54 | 49 | 60 | 57 | 7 |
| | | Supervised Release Hearings | 19 | 27 | 21 | 23 | 29 | 34 | 47 | 3 |
| | Pending Cases [2] | | 398 | 414 | 406 | 382 | 343 | 333 | 75 | 7 |
| | Weighted Filings [2] | | 339 | 376 | 322 | 315 | 274 | 302 | 75 | 9 |
| | Terminations | | 357 | 369 | 355 | 364 | 329 | 325 | 77 | 9 |
| | Trials Completed | | 16 | 20 | 19 | 15 | 21 | 20 | 27 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 7.4 | 7.8 | 12.6 | 10.2 | 9.9 | 17 | 3 |
| | | Civil [2] | 10.6 | 11.3 | 11.0 | 10.6 | 11.5 | 10.0 | 53 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 35.5 | 36.6 | 31.2 | 38.0 | 40.8 | 33.9 | 23 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 348 13.7 | 395 15.7 | 385 15.4 | 345 14.6 | 352 16.8 | 367 18.5 | 73 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 34.3 | 42.9 | 32.9 | 34.6 | 30.6 | 32.5 | | |
| | | Percent Not Selected or Challenged | 35.9 | 40.7 | 26.6 | 34.6 | 28.3 | 36.7 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,749 | 120 | 57 | 397 | 1 | 27 | 79 | 158 | 176 | 17 | 519 | 2 | 196 |
| Criminal [1] | 479 | 6 | 129 | 14 | 194 | 53 | 8 | 13 | 3 | 21 | 2 | 6 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,492 | 1,180 | 1,339 | 1,307 | 1,118 | 1,072 | | |
| | | Terminations | 1,340 | 1,304 | 1,273 | 1,122 | 1,221 | 1,253 | | |
| | | Pending | 1,652 | 1,507 | 1,563 | 1,746 | 1,639 | 1,450 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -28.2 | -9.2 | -19.9 | -18.0 | -4.1 | | 79 | 8 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 15.9 | 5.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 497 | 393 | 446 | 436 | 373 | 357 | 69 | 7 |
| | | Civil | 369 | 312 | 376 | 363 | 276 | 265 | 55 | 7 |
| | | Criminal Felony | 105 | 62 | 52 | 59 | 84 | 78 | 39 | 5 |
| | | Supervised Release Hearings | 23 | 19 | 18 | 14 | 13 | 14 | 81 | 9 |
| | Pending Cases [2] | | 551 | 502 | 521 | 582 | 546 | 483 | 44 | 4 |
| | Weighted Filings [2] | | 465 | 354 | 371 | 389 | 361 | 346 | 63 | 7 |
| | Terminations | | 447 | 435 | 424 | 374 | 407 | 418 | 56 | 7 |
| | Trials Completed | | 21 | 29 | 16 | 19 | 19 | 26 | 14 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 9.7 | 8.7 | 11.8 | 11.8 | 11.9 | 31 | 7 |
| | | Civil [2] | 10.1 | 10.6 | 10.4 | 10.9 | 13.0 | 12.2 | 80 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 126 10.9 | 174 15.2 | 176 14.2 | 173 12.6 | 164 13.8 | 179 18.2 | 69 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.1 | 1.1 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.7 | 49.5 | 43.6 | 38.7 | 42.2 | 37.0 | | |
| | | Percent Not Selected or Challenged | 23.3 | 32.0 | 33.1 | 24.3 | 27.3 | 28.9 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 795 | 47 | 14 | 332 | 6 | 4 | 19 | 67 | 80 | 6 | 182 | - | 38 |
| Criminal [1] | 234 | 8 | 62 | 1 | 94 | 31 | 3 | 15 | 9 | 4 | 1 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 1,101 | 1,213 | 1,630 | 1,110 | 1,091 | 1,066 | | | |
| | Terminations | 1,052 | 1,066 | 1,686 | 1,048 | 1,199 | 1,116 | | | |
| | Pending | 939 | 1,079 | 1,013 | 1,079 | 980 | 936 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -3.2 | -12.1 | -34.6 | -4.0 | -2.3 | | | 76 | 7 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months ² | 24.0 | 2.9 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 367 | 404 | 543 | 370 | 364 | 355 | | 71 | 8 |
| | Civil | 190 | 197 | 387 | 196 | 177 | 168 | | 79 | 9 |
| | Criminal Felony | 124 | 141 | 92 | 96 | 96 | 106 | | 25 | 2 |
| | Supervised Release Hearings | 52 | 66 | 64 | 79 | 91 | 82 | | 11 | 1 |
| | Pending Cases ² | 313 | 360 | 338 | 360 | 327 | 312 | | 81 | 9 |
| | Weighted Filings ² | 350 | 375 | 501 | 317 | 332 | 340 | | 64 | 8 |
| | Terminations | 351 | 355 | 562 | 349 | 400 | 372 | | 68 | 8 |
| | Trials Completed | 17 | 29 | 37 | 33 | 38 | 43 | | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition: Criminal Felony | 6.4 | 5.9 | 7.8 | 9.9 | 10.6 | 9.0 | | 12 | 2 |
| | Civil ² | 8.7 | 9.7 | 4.6 | 10.7 | 9.8 | 10.7 | | 62 | 6 |
| | From Filing to Trial ² (Civil Only) | - | - | - | - | - | 22.8 | | 5 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 20 / 3.8 | 27 / 4.4 | 29 / 4.6 | 25 / 4.0 | 32 / 5.7 | 32 / 6.2 | | 23 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.3 | 1.6 | 1.4 | 1.3 | | | |
| | Jurors: Avg. Present for Jury Selection | 46.8 | 43.4 | 37.3 | 45.3 | 45.0 | 39.9 | | | |
| | Percent Not Selected or Challenged | 41.7 | 23.7 | 23.8 | 32.1 | 34.5 | 26.2 | | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 504 | 21 | 15 | 109 | - | 9 | 16 | 117 | 76 | 6 | 100 | - | 35 |
| Criminal ¹ | 317 | - | 74 | 8 | 111 | 90 | 8 | 6 | - | 8 | - | 3 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 3,616 | 4,336 | 155,801 | 106,754 | 57,118 | 34,799 | | |
| | Terminations | 2,357 | 2,218 | 6,529 | 16,228 | 42,468 | 53,583 | | |
| | Pending | 3,475 | 5,579 | 154,877 | 245,413 | 260,113 | 241,343 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 862.4 | 702.6 | -77.7 | -67.4 | -39.1 | | 93 | 9 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months ² | 24.0 | 24.0 | 0.3 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings — Total | 904 | 1,084 | 38,950 | 26,689 | 14,280 | 8,700 | 1 | 1 |
| | Filings — Civil | 793 | 969 | 38,823 | 26,599 | 14,190 | 8,608 | 1 | 1 |
| | Filings — Criminal Felony | 72 | 84 | 91 | 62 | 58 | 60 | 57 | 7 |
| | Filings — Supervised Release Hearings | 39 | 31 | 37 | 27 | 32 | 32 | 50 | 4 |
| | Pending Cases ² | 869 | 1,395 | 38,719 | 61,353 | 65,028 | 60,336 | 1 | 1 |
| | Weighted Filings ² | 709 | 728 | 26,984 | 18,468 | 9,451 | 6,051 | 1 | 1 |
| | Terminations | 589 | 555 | 1,632 | 4,057 | 10,617 | 13,396 | 1 | 1 |
| | Trials Completed | 32 | 24 | 27 | 24 | 34 | 29 | 11 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 7.2 | 7.0 | 6.5 | 11.0 | 13.7 | 10.4 | 23 | 5 |
| | From Filing to Disposition — Civil ² | 7.7 | 6.8 | 11.3 | 5.1 | 20.9 | 26.2 | 93 | 9 |
| | From Filing to Trial ² (Civil Only) | 23.0 | 35.8 | 19.7 | 16.0 | 23.8 | 21.7 | 4 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 62 / 2.0 | 68 / 1.3 | 58 / .0 | 65 / .0 | 788 / .3 | 104,622 / 43.4 | 86 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.2 | 1.4 | 1.2 | 1.3 | 1.3 | | |
| | Jurors — Avg. Present for Jury Selection | 36.8 | 32.4 | 39.3 | 39.6 | 34.8 | 40.9 | | |
| | Jurors — Percent Not Selected or Challenged | 16.1 | 18.5 | 9.8 | 26.1 | 18.9 | 22.0 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 34,433 | 30 | 32,703 | 754 | 8 | 24 | 89 | 173 | 180 | 49 | 328 | - | 95 |
| Criminal ¹ | 240 | - | 114 | 11 | 55 | 13 | 5 | 23 | 1 | 4 | 3 | 5 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 10,491 | 10,775 | 10,544 | 10,427 | 9,799 | 10,481 | | |
| | Terminations | 10,717 | 10,871 | 10,350 | 10,066 | 10,614 | 10,648 | | |
| | Pending | 8,271 | 8,261 | 8,499 | 8,917 | 8,194 | 8,114 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -0.1 | -2.7 | -0.6 | 0.5 | 7.0 | | 34 | 4 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months ² | 34.0 | 32.0 | 12.8 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 699 | 718 | 703 | 695 | 653 | 699 | 12 | 3 |
| | Civil | 554 | 579 | 583 | 600 | 555 | 598 | 11 | 3 |
| | Criminal Felony | 109 | 108 | 96 | 66 | 69 | 74 | 41 | 6 |
| | Supervised Release Hearings | 37 | 31 | 24 | 29 | 29 | 27 | 58 | 6 |
| | Pending Cases ² | 551 | 551 | 567 | 594 | 546 | 541 | 29 | 2 |
| | Weighted Filings ² | 610 | 648 | 616 | 592 | 570 | 632 | 11 | 3 |
| | Terminations | 714 | 725 | 690 | 671 | 708 | 710 | 12 | 4 |
| | Trials Completed | 19 | 16 | 15 | 15 | 14 | 17 | 37 | 9 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.9 | 6.9 | 6.7 | 10.6 | 11.0 | 9.9 | 17 | 3 |
| | From Filing to Disposition — Civil ² | 6.3 | 6.0 | 5.8 | 6.2 | 6.6 | 6.0 | 7 | 2 |
| | From Filing to Trial ² (Civil Only) | 21.7 | 22.3 | 26.2 | 26.7 | 29.9 | 34.3 | 25 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 364 | 387 | 425 | 460 | 455 | 460 | 32 | 3 |
| | | 5.6 | 6.0 | 6.4 | 6.4 | 7.1 | 7.2 | | |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.4 | 1.3 | 1.2 | | |
| | Jurors — Avg. Present for Jury Selection | 45.5 | 45.1 | 39.5 | 52.6 | 38.6 | 46.3 | | |
| | Jurors — Percent Not Selected or Challenged | 36.0 | 34.9 | 32.8 | 44.2 | 29.1 | 30.9 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 8,972 | 637 | 141 | 2,212 | 13 | 74 | 684 | 1,037 | 796 | 620 | 1,308 | 3 | 1,447 |
| Criminal ¹ | 1,105 | - | 350 | 169 | 190 | 157 | 39 | 114 | 4 | 25 | 6 | 22 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 11,856 | 13,051 | 11,717 | 11,513 | 10,689 | 23,490 | | |
| | Terminations | 11,982 | 12,916 | 12,168 | 11,009 | 11,657 | 24,147 | | |
| | Pending | 6,551 | 6,735 | 6,258 | 6,800 | 5,977 | 5,631 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 98.1 | 80.0 | 100.5 | 104.0 | 119.8 | | 1 | 1 |
| | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | Vacant Judgeship Months [2] | 58.9 | 55.1 | 17.6 | 25.3 | 24.0 | 35.5 | | |
| **Actions per Judgeship** | **Filings** Total | 659 | 725 | 651 | 640 | 594 | 1,305 | 2 | 2 |
| | Civil | 496 | 584 | 541 | 547 | 476 | 1,192 | 2 | 2 |
| | Criminal Felony | 134 | 112 | 84 | 71 | 86 | 84 | 34 | 4 |
| | Supervised Release Hearings | 28 | 29 | 26 | 22 | 31 | 29 | 55 | 5 |
| | Pending Cases [2] | 364 | 374 | 348 | 378 | 332 | 313 | 80 | 8 |
| | Weighted Filings [2] | 679 | 765 | 635 | 634 | 593 | 1,100 | 2 | 2 |
| | Terminations | 666 | 718 | 676 | 612 | 648 | 1,342 | 2 | 2 |
| | Trials Completed | 25 | 22 | 19 | 15 | 30 | 26 | 14 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 5.3 | 5.2 | 5.3 | 10.3 | 8.6 | 8.8 | 11 | 1 |
| | Civil [2] | 4.1 | 3.7 | 3.7 | 3.0 | 3.6 | 0.0 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | 14.9 | 18.3 | 16.0 | 17.5 | 25.0 | 24.0 | 6 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 96 2.1 | 121 2.4 | 118 2.5 | 135 2.9 | 133 3.4 | 133 3.5 | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.5 | 1.3 | 1.4 | | |
| | Jurors Avg. Present for Jury Selection | 43.1 | 45.0 | 42.8 | 21.6 | 39.8 | 44.8 | | |
| | Percent Not Selected or Challenged | 18.0 | 19.1 | 15.4 | 5.2 | 14.2 | 17.9 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 21,456 | 152 | 13,024 | 865 | 12 | 177 | 858 | 1,328 | 1,145 | 770 | 1,912 | 14 | 1,199 |
| Criminal [1] | 1,508 | 11 | 333 | 330 | 166 | 330 | 83 | 75 | 2 | 32 | 13 | 50 | 83 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,045 | 7,503 | 7,493 | 6,974 | 7,085 | 7,106 | | |
| | Terminations | | 6,983 | 6,741 | 6,279 | 6,107 | 7,234 | 10,244 | | |
| | Pending | | 6,547 | 7,258 | 8,463 | 9,306 | 9,140 | 5,949 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.7 | -5.3 | -5.2 | 1.9 | 0.3 | | 61 | 5 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 21.6 | 2.4 | 4.6 | 17.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 731 | 682 | 681 | 634 | 644 | 646 | 17 | 4 |
| | | Civil | 647 | 601 | 596 | 552 | 564 | 576 | 13 | 4 |
| | | Criminal Felony | 67 | 63 | 64 | 66 | 62 | 49 | 67 | 9 |
| | | Supervised Release Hearings | 17 | 18 | 22 | 16 | 19 | 21 | 66 | 7 |
| | Pending Cases [2] | | 595 | 660 | 769 | 846 | 831 | 541 | 29 | 2 |
| | Weighted Filings [2] | | 632 | 614 | 612 | 554 | 570 | 573 | 18 | 4 |
| | Terminations | | 635 | 613 | 571 | 555 | 658 | 931 | 4 | 3 |
| | Trials Completed | | 19 | 17 | 12 | 13 | 21 | 20 | 27 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 8.5 | 9.9 | 10.6 | 13.0 | 16.5 | 65 | 9 |
| | | Civil [2] | 6.6 | 6.5 | 5.5 | 6.5 | 5.0 | 14.0 | 86 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 24.8 | 29.4 | 31.3 | 30.8 | 39.1 | 33.1 | 22 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 83 1.6 | 121 2.0 | 185 2.6 | 1,309 16.7 | 2,335 30.6 | 453 9.7 | 43 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 34.1 | 34.4 | 32.9 | 39.7 | 41.2 | 51.7 | | |
| | | Percent Not Selected or Challenged | 26.7 | 37.8 | 39.7 | 28.6 | 31.9 | 41.6 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,338 | 212 | 1,075 | 889 | 29 | 345 | 280 | 483 | 694 | 183 | 1,078 | 6 | 1,064 |
| Criminal [1] | 541 | 1 | 192 | 69 | 82 | 81 | 12 | 30 | 2 | 11 | 6 | 21 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,808 | 1,783 | 1,924 | 1,855 | 1,664 | 1,651 | | |
| | Terminations | | 1,953 | 1,931 | 1,705 | 1,789 | 1,866 | 1,725 | | |
| | Pending | | 1,715 | 1,603 | 1,836 | 1,911 | 1,712 | 1,642 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.7 | -7.4 | -14.2 | -11.0 | -0.8 | | 67 | 6 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 452 | 446 | 481 | 464 | 416 | 413 | 55 | 6 |
| | | Civil | 334 | 326 | 359 | 349 | 303 | 295 | 48 | 6 |
| | | Criminal Felony | 101 | 107 | 110 | 103 | 99 | 102 | 28 | 3 |
| | | Supervised Release Hearings | 18 | 13 | 12 | 12 | 15 | 15 | 78 | 8 |
| | Pending Cases [2] | | 429 | 401 | 459 | 478 | 428 | 411 | 56 | 6 |
| | Weighted Filings [2] | | 405 | 412 | 443 | 424 | 386 | 395 | 50 | 6 |
| | Terminations | | 488 | 483 | 426 | 447 | 467 | 431 | 50 | 6 |
| | Trials Completed | | 16 | 14 | 12 | 13 | 14 | 18 | 33 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 10.7 | 10.6 | 14.5 | 14.5 | 16.1 | 60 | 8 |
| | | Civil [2] | 9.7 | 8.3 | 6.9 | 8.5 | 8.3 | 9.8 | 50 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 32.0 | - | 28.3 | - | - | 26.2 | 11 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 49 / 4.2 | 59 / 5.6 | 50 / 4.3 | 64 / 5.7 | 79 / 7.8 | 88 / 9.2 | 38 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.6 | 1.5 | 1.8 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 40.6 | 48.3 | 13.2 | 19.4 | 9.2 | 21.6 | | |
| | | Percent Not Selected or Challenged | 38.2 | 39.5 | 47.9 | 38.7 | 40.0 | 57.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,181 | 70 | 18 | 557 | 4 | 11 | 34 | 92 | 115 | 9 | 167 | - | 104 |
| Criminal [1] | 407 | 28 | 103 | 24 | 138 | 46 | 4 | 33 | 2 | 4 | 5 | 6 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | Jun 30 2022 | Jun 30 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 1,665 | 1,677 | 1,738 | 1,648 | 1,383 | 1,605 | | |
| | Terminations | | 1,499 | 1,510 | 1,539 | 1,555 | 1,681 | 1,689 | | |
| | Pending | | 1,389 | 1,544 | 1,743 | 1,827 | 1,525 | 1,436 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.6 | -4.3 | -7.7 | -2.6 | 16.1 | | 15 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months ² | | 12.0 | 1.9 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 555 | 559 | 579 | 549 | 461 | 535 | 26 | 5 |
| | | Civil | 351 | 330 | 366 | 343 | 311 | 344 | 39 | 5 |
| | | Criminal Felony | 160 | 182 | 171 | 172 | 105 | 138 | 16 | 1 |
| | | Supervised Release Hearings | 44 | 47 | 43 | 34 | 45 | 53 | 28 | 2 |
| | Pending Cases ² | | 463 | 515 | 581 | 609 | 508 | 479 | 45 | 5 |
| | Weighted Filings ² | | 497 | 538 | 540 | 546 | 425 | 491 | 27 | 5 |
| | Terminations | | 500 | 503 | 513 | 518 | 560 | 563 | 24 | 5 |
| | Trials Completed | | 23 | 21 | 19 | 14 | 17 | 22 | 24 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.7 | 7.5 | 8.5 | 10.8 | 12.7 | 11.4 | 26 | 6 |
| | | Civil ² | 8.5 | 8.4 | 8.8 | 9.0 | 9.9 | 9.3 | 45 | 3 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 64 / 7.2 | 81 / 8.5 | 90 / 8.2 | 95 / 9.1 | 99 / 10.8 | 86 / 10.7 | 46 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.6 | 1.7 | 1.5 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 43.7 | 40.9 | 49.4 | 50.2 | 65.4 | 48.2 | | |
| | | Percent Not Selected or Challenged | 37.8 | 31.8 | 42.4 | 55.8 | 45.4 | 40.0 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,031 | 42 | 11 | 485 | 8 | 11 | 36 | 75 | 120 | 7 | 150 | - | 86 |
| Criminal ¹ | 414 | - | 208 | 5 | 112 | 39 | 5 | 21 | 1 | 8 | 7 | 1 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."